PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000001 | RLP-025-000000019 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000034 | RLP-025-000000043 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000051 | RLP-025-000000148 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000151 | RLP-025-000000160 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000162 | RLP-025-000000167 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000181 | RLP-025-000000191 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000193 | RLP-025-000000195 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000197 | RLP-025-000000203 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000206 | RLP-025-000000208 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000216 | RLP-025-000000261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000264 | RLP-025-000000269 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000274 | RLP-025-000000275 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000277 | RLP-025-000000278 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000281 | RLP-025-000000284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000289 | RLP-025-000000298 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000303 | RLP-025-000000322 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000325 | RLP-025-000000342 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000344 | RLP-025-000000352 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000354 | RLP-025-000000357 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000360 | RLP-025-000000383 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000385 | RLP-025-000000411 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000418 | RLP-025-000000431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000433 | RLP-025-000000441 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000443 | RLP-025-000000446 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000455 | RLP-025-000000465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000469 | RLP-025-000000471 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000473 | RLP-025-000000478 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000480 | RLP-025-000000482 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000491 | RLP-025-000000515 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000517 | RLP-025-000000557 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000562 | RLP-025-000000601 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000606 | RLP-025-000000611 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000617 | RLP-025-000000653 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000656 | RLP-025-000000663 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000667 | RLP-025-000000672 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000674 | RLP-025-000000677 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000680 | RLP-025-000000691 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000696 | RLP-025-000000698 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000702 | RLP-025-000000704 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000711 | RLP-025-000000716 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000720 | RLP-025-000000760 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000763 | RLP-025-000000770 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000775 | RLP-025-000000816 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000819 | RLP-025-000000839 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000848 | RLP-025-000000852 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000856 | RLP-025-000000856 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000860 | RLP-025-000000867 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000887 | RLP-025-000000928 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000000931 | RLP-025-000000932 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000936 | RLP-025-000000953 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000955 | RLP-025-000000963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000965 | RLP-025-000000972 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000979 | RLP-025-000000979 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000982 | RLP-025-000000997 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000999 | RLP-025-000001002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001005 | RLP-025-000001008 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001011 | RLP-025-000001016 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001023 | RLP-025-000001044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001046 | RLP-025-000001050 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001052 | RLP-025-000001055 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001058 | RLP-025-000001101 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001104 | RLP-025-000001117 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001119 | RLP-025-000001122 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001125 | RLP-025-000001127 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001130 | RLP-025-000001131 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001143 | RLP-025-000001148 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001151 | RLP-025-000001152 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001155 | RLP-025-000001160 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001163 | RLP-025-000001189 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001191 | RLP-025-000001196 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001198 | RLP-025-000001211 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001213 | RLP-025-000001229 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001233 | RLP-025-000001241 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001255 | RLP-025-000001255 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001257 | RLP-025-000001260 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001262 | RLP-025-000001262 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001266 | RLP-025-000001271 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001273 | RLP-025-000001275 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001277 | RLP-025-000001282 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001285 | RLP-025-000001288 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001290 | RLP-025-000001298 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001314 | RLP-025-000001322 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001324 | RLP-025-000001408 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001410 | RLP-025-000001414 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001427 | RLP-025-000001438 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001440 | RLP-025-000001460 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001465 | RLP-025-000001535 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001538 | RLP-025-000001547 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001550 | RLP-025-000001563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001568 | RLP-025-000001574 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001578 | RLP-025-000001578 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001580 | RLP-025-000001599 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001602 | RLP-025-000001687 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001698 | RLP-025-000001713 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001720 | RLP-025-000001753 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001756 | RLP-025-000001758 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001760 | RLP-025-000001764 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001767 | RLP-025-000001776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001778 | RLP-025-000001813 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001816 | RLP-025-000001818 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001824 | RLP-025-000001826 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001846 | RLP-025-000001860 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001862 | RLP-025-000001894 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001899 | RLP-025-000001923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001927 | RLP-025-000001934 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001936 | RLP-025-000001937 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001940 | RLP-025-000001941 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001945 | RLP-025-000001963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001966 | RLP-025-000001982 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001986 | RLP-025-000001986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001988 | RLP-025-000001988 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001990 | RLP-025-000001992 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001998 | RLP-025-000002012 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002015 | RLP-025-000002017 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002019 | RLP-025-000002023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002028 | RLP-025-000002032 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002034 | RLP-025-000002040 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002042 | RLP-025-000002044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002050 | RLP-025-000002068 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002071 | RLP-025-000002072 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002075 | RLP-025-000002082 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002084 | RLP-025-000002118 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002120 | RLP-025-000002140 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002143 | RLP-025-000002148 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002153 | RLP-025-000002156 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002159 | RLP-025-000002177 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002179 | RLP-025-000002182 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002185 | RLP-025-000002197 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002199 | RLP-025-000002204 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002206 | RLP-025-000002210 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002212 | RLP-025-000002214 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002216 | RLP-025-000002221 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002226 | RLP-025-000002240 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002242 | RLP-025-000002254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002257 | RLP-025-000002260 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002265 | RLP-025-000002267 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002270 | RLP-025-000002270 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002276 | RLP-025-000002291 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002296 | RLP-025-000002304 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002306 | RLP-025-000002316 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002319 | RLP-025-000002320 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002323 | RLP-025-000002332 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002334 | RLP-025-000002337 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002340 | RLP-025-000002341 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002343 | RLP-025-000002357 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002363 | RLP-025-000002364 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002368 | RLP-025-000002381 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002384 | RLP-025-000002385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002388 | RLP-025-000002393 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002397 | RLP-025-000002398 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002400 | RLP-025-000002402 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002404 | RLP-025-000002404 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002409 | RLP-025-000002428 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002432 | RLP-025-000002465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002470 | RLP-025-000002470 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002493 | RLP-025-000002496 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002499 | RLP-025-000002499 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002502 | RLP-025-000002502 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002506 | RLP-025-000002509 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002512 | RLP-025-000002512 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002514 | RLP-025-000002514 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002518 | RLP-025-000002528 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002531 | RLP-025-000002533 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002536 | RLP-025-000002538 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002540 | RLP-025-000002542 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002547 | RLP-025-000002547 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002550 | RLP-025-000002562 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002564 | RLP-025-000002572 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002575 | RLP-025-000002586 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002589 | RLP-025-000002597 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002599 | RLP-025-000002599 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002608 | RLP-025-000002611 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002629 | RLP-025-000002704 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002706 | RLP-025-000002707 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002710 | RLP-025-000002714 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002724 | RLP-025-000002734 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002737 | RLP-025-000002738 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002769 | RLP-025-000002814 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002818 | RLP-025-000002819 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002821 | RLP-025-000002830 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002832 | RLP-025-000002848 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002851 | RLP-025-000002857 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002860 | RLP-025-000002864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002873 | RLP-025-000002885 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000002895 | RLP-025-000002922 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002925 | RLP-025-000002925 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002932 | RLP-025-000002944 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002947 | RLP-025-000002980 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002983 | RLP-025-000002988 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003001 | RLP-025-000003002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003007 | RLP-025-000003021 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003041 | RLP-025-000003078 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003083 | RLP-025-000003088 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003090 | RLP-025-000003129 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003136 | RLP-025-000003140 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003144 | RLP-025-000003161 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003163 | RLP-025-000003171 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003175 | RLP-025-000003175 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003180 | RLP-025-000003181 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003189 | RLP-025-000003193 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003198 | RLP-025-000003214 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003216 | RLP-025-000003226 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003229 | RLP-025-000003262 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003268 | RLP-025-000003278 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003280 | RLP-025-000003290 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003299 | RLP-025-000003299 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003303 | RLP-025-000003321 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003323 | RLP-025-000003329 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003332 | RLP-025-000003353 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003361 | RLP-025-000003385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003388 | RLP-025-000003403 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003405 | RLP-025-000003423 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003427 | RLP-025-000003440 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003469 | RLP-025-000003474 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003477 | RLP-025-000003481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003484 | RLP-025-000003557 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003560 | RLP-025-000003566 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003568 | RLP-025-000003583 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003585 | RLP-025-000003593 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003596 | RLP-025-000003602 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003605 | RLP-025-000003606 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003609 | RLP-025-000003617 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003620 | RLP-025-000003638 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003643 | RLP-025-000003651 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003653 | RLP-025-000003675 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003683 | RLP-025-000003696 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003698 | RLP-025-000003723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003726 | RLP-025-000003734 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003741 | RLP-025-000003741 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003743 | RLP-025-000003749 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003751 | RLP-025-000003781 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003783 | RLP-025-000003795 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003800 | RLP-025-000003817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003819 | RLP-025-000003822 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003824 | RLP-025-000003833 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003835 | RLP-025-000003862 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003866 | RLP-025-000003866 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003868 | RLP-025-000003878 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003882 | RLP-025-000003888 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003895 | RLP-025-000003902 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003905 | RLP-025-000003923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003927 | RLP-025-000003928 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003930 | RLP-025-000003939 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003942 | RLP-025-000003959 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003962 | RLP-025-000003973 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003976 | RLP-025-000003978 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003981 | RLP-025-000003990 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003992 | RLP-025-000004016 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004018 | RLP-025-000004034 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004036 | RLP-025-000004036 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004041 | RLP-025-000004047 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004050 | RLP-025-000004050 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004053 | RLP-025-000004055 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004058 | RLP-025-000004058 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004061 | RLP-025-000004065 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004089 | RLP-025-000004093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004095 | RLP-025-000004095 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004098 | RLP-025-000004111 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004116 | RLP-025-000004116 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004119 | RLP-025-000004129 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004135 | RLP-025-000004140 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004142 | RLP-025-000004222 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004226 | RLP-025-000004241 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004246 | RLP-025-000004256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004259 | RLP-025-000004264 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004267 | RLP-025-000004275 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004278 | RLP-025-000004279 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004281 | RLP-025-000004314 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004319 | RLP-025-000004327 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004329 | RLP-025-000004330 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004332 | RLP-025-000004358 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004361 | RLP-025-000004364 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004366 | RLP-025-000004378 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004381 | RLP-025-000004390 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004392 | RLP-025-000004395 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004400 | RLP-025-000004407 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004409 | RLP-025-000004422 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004425 | RLP-025-000004434 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004436 | RLP-025-000004469 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004475 | RLP-025-000004475 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004490 | RLP-025-000004495 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004498 | RLP-025-000004501 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004505 | RLP-025-000004518 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004525 | RLP-025-000004535 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004560 | RLP-025-000004590 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004598 | RLP-025-000004616 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004618 | RLP-025-000004681 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004683 | RLP-025-000004713 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000004715 | RLP-025-000004722 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004726 | RLP-025-000004747 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004749 | RLP-025-000004762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004765 | RLP-025-000004777 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004779 | RLP-025-000004946 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004949 | RLP-025-000004963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004967 | RLP-025-000005005 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005007 | RLP-025-000005007 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005009 | RLP-025-000005063 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005065 | RLP-025-000005067 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005085 | RLP-025-000005087 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005089 | RLP-025-000005098 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005101 | RLP-025-000005114 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005128 | RLP-025-000005131 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005133 | RLP-025-000005135 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005137 | RLP-025-000005166 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005168 | RLP-025-000005178 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005181 | RLP-025-000005198 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005200 | RLP-025-000005203 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005207 | RLP-025-000005208 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005214 | RLP-025-000005218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005221 | RLP-025-000005224 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005227 | RLP-025-000005252 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005255 | RLP-025-000005261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005264 | RLP-025-000005264 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005269 | RLP-025-000005272 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005274 | RLP-025-000005287 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005289 | RLP-025-000005298 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005300 | RLP-025-000005310 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005332 | RLP-025-000005365 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005367 | RLP-025-000005400 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005403 | RLP-025-000005407 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005409 | RLP-025-000005425 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005427 | RLP-025-000005472 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005475 | RLP-025-000005481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005489 | RLP-025-000005496 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005500 | RLP-025-000005504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005508 | RLP-025-000005529 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005531 | RLP-025-000005556 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005560 | RLP-025-000005579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005604 | RLP-025-000005617 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005620 | RLP-025-000005631 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005635 | RLP-025-000005648 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005650 | RLP-025-000005650 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005653 | RLP-025-000005669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005688 | RLP-025-000005688 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005708 | RLP-025-000005739 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005745 | RLP-025-000005746 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005749 | RLP-025-000005762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005764 | RLP-025-000005769 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005772 | RLP-025-000005802 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005806 | RLP-025-000005806 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005829 | RLP-025-000005832 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005834 | RLP-025-000005841 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005844 | RLP-025-000005845 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005895 | RLP-025-000005907 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000005920 | RLP-025-000005948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005950 | RLP-025-000005958 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006003 | RLP-025-000006021 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006023 | RLP-025-000006029 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006031 | RLP-025-000006041 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006043 | RLP-025-000006050 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006053 | RLP-025-000006059 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006066 | RLP-025-000006067 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006069 | RLP-025-000006098 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006112 | RLP-025-000006121 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006152 | RLP-025-000006159 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006168 | RLP-025-000006168 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006173 | RLP-025-000006179 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006181 | RLP-025-000006193 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006198 | RLP-025-000006238 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006263 | RLP-025-000006289 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006295 | RLP-025-000006314 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006317 | RLP-025-000006329 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006331 | RLP-025-000006341 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006347 | RLP-025-000006393 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006410 | RLP-025-000006411 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006414 | RLP-025-000006428 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006431 | RLP-025-000006432 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006437 | RLP-025-000006451 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006453 | RLP-025-000006467 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006470 | RLP-025-000006470 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006472 | RLP-025-000006502 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006510 | RLP-025-000006519 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006521 | RLP-025-000006533 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006535 | RLP-025-000006543 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006545 | RLP-025-000006546 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006548 | RLP-025-000006561 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006563 | RLP-025-000006569 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006573 | RLP-025-000006575 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006577 | RLP-025-000006580 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006587 | RLP-025-000006630 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006633 | RLP-025-000006679 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006681 | RLP-025-000006683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006685 | RLP-025-000006717 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006719 | RLP-025-000006738 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006741 | RLP-025-000006762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006765 | RLP-025-000006765 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006768 | RLP-025-000006788 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006792 | RLP-025-000006793 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006801 | RLP-025-000006835 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006837 | RLP-025-000006837 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006839 | RLP-025-000006845 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006847 | RLP-025-000006849 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006852 | RLP-025-000006889 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006892 | RLP-025-000006895 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006898 | RLP-025-000006907 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006910 | RLP-025-000006914 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006920 | RLP-025-000006941 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006943 | RLP-025-000006955 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006958 | RLP-025-000006958 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006962 | RLP-025-000006963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000006965 | RLP-025-000006965 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006969 | RLP-025-000006982 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006987 | RLP-025-000006990 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006993 | RLP-025-000006994 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006996 | RLP-025-000007008 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007012 | RLP-025-000007013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007023 | RLP-025-000007024 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007027 | RLP-025-000007030 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007032 | RLP-025-000007042 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007045 | RLP-025-000007061 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007068 | RLP-025-000007078 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007081 | RLP-025-000007084 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007089 | RLP-025-000007103 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007108 | RLP-025-000007126 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007129 | RLP-025-000007131 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007133 | RLP-025-000007149 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007173 | RLP-025-000007176 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007185 | RLP-025-000007229 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007234 | RLP-025-000007242 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007246 | RLP-025-000007257 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007259 | RLP-025-000007263 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007266 | RLP-025-000007267 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007269 | RLP-025-000007276 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007279 | RLP-025-000007302 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007305 | RLP-025-000007323 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007325 | RLP-025-000007327 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007329 | RLP-025-000007340 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007342 | RLP-025-000007345 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007347 | RLP-025-000007348 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007350 | RLP-025-000007369 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007371 | RLP-025-000007376 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007380 | RLP-025-000007388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007390 | RLP-025-000007398 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007400 | RLP-025-000007420 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007443 | RLP-025-000007445 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007467 | RLP-025-000007478 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007480 | RLP-025-000007493 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007495 | RLP-025-000007514 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007522 | RLP-025-000007527 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007529 | RLP-025-000007529 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007531 | RLP-025-000007559 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007561 | RLP-025-000007563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007580 | RLP-025-000007587 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007590 | RLP-025-000007611 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007613 | RLP-025-000007613 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007617 | RLP-025-000007620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007626 | RLP-025-000007628 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007634 | RLP-025-000007680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007684 | RLP-025-000007684 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007696 | RLP-025-000007698 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007700 | RLP-025-000007718 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007728 | RLP-025-000007744 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007746 | RLP-025-000007775 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007777 | RLP-025-000007777 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007779 | RLP-025-000007779 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007785 | RLP-025-000007790 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007795 | RLP-025-000007804 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007807 | RLP-025-000007815 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007817 | RLP-025-000007820 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007825 | RLP-025-000007827 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007855 | RLP-025-000007861 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007863 | RLP-025-000007866 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007869 | RLP-025-000007869 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007873 | RLP-025-000007873 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007875 | RLP-025-000007876 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007878 | RLP-025-000007883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007886 | RLP-025-000007887 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007893 | RLP-025-000007912 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007915 | RLP-025-000007924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007927 | RLP-025-000007933 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007938 | RLP-025-000007940 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007946 | RLP-025-000007948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007952 | RLP-025-000007973 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007978 | RLP-025-000007991 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008007 | RLP-025-000008012 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008018 | RLP-025-000008038 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008041 | RLP-025-000008043 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008048 | RLP-025-000008053 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008055 | RLP-025-000008081 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008083 | RLP-025-000008085 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008088 | RLP-025-000008099 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008102 | RLP-025-000008104 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008128 | RLP-025-000008135 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008138 | RLP-025-000008142 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008145 | RLP-025-000008160 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008162 | RLP-025-000008162 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008177 | RLP-025-000008177 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008179 | RLP-025-000008182 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008185 | RLP-025-000008189 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008197 | RLP-025-000008212 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008217 | RLP-025-000008238 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008251 | RLP-025-000008252 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008257 | RLP-025-000008258 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008261 | RLP-025-000008261 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008263 | RLP-025-000008267 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008283 | RLP-025-000008318 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008320 | RLP-025-000008327 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008332 | RLP-025-000008336 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008339 | RLP-025-000008352 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008354 | RLP-025-000008355 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008359 | RLP-025-000008359 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008368 | RLP-025-000008369 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008371 | RLP-025-000008377 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008379 | RLP-025-000008382 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008387 | RLP-025-000008388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008391 | RLP-025-000008394 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008397 | RLP-025-000008398 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008401 | RLP-025-000008431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008435 | RLP-025-000008436 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008438 | RLP-025-000008438 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008443 | RLP-025-000008444 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008459 | RLP-025-000008464 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008474 | RLP-025-000008513 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008516 | RLP-025-000008519 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008522 | RLP-025-000008524 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008526 | RLP-025-000008549 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008553 | RLP-025-000008570 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008573 | RLP-025-000008573 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008575 | RLP-025-000008590 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008594 | RLP-025-000008594 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008606 | RLP-025-000008618 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008621 | RLP-025-000008621 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008646 | RLP-025-000008659 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008662 | RLP-025-000008662 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008665 | RLP-025-000008700 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008703 | RLP-025-000008703 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008706 | RLP-025-000008709 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008720 | RLP-025-000008758 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008763 | RLP-025-000008766 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008769 | RLP-025-000008776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008789 | RLP-025-000008792 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008810 | RLP-025-000008832 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008834 | RLP-025-000008861 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008864 | RLP-025-000008866 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008868 | RLP-025-000008873 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008876 | RLP-025-000008876 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008878 | RLP-025-000008883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008886 | RLP-025-000008890 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008893 | RLP-025-000008895 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008898 | RLP-025-000008910 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008913 | RLP-025-000008923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008925 | RLP-025-000008952 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008955 | RLP-025-000008957 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008959 | RLP-025-000008963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000008965 | RLP-025-000008971 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008973 | RLP-025-000008974 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008987 | RLP-025-000008990 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008993 | RLP-025-000008993 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009000 | RLP-025-000009013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009016 | RLP-025-000009031 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009034 | RLP-025-000009035 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009037 | RLP-025-000009053 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009080 | RLP-025-000009101 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009103 | RLP-025-000009113 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009115 | RLP-025-000009121 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009125 | RLP-025-000009129 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009133 | RLP-025-000009186 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009190 | RLP-025-000009192 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009196 | RLP-025-000009202 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009204 | RLP-025-000009210 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009212 | RLP-025-000009220 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009222 | RLP-025-000009245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009269 | RLP-025-000009270 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009272 | RLP-025-000009309 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009313 | RLP-025-000009328 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009331 | RLP-025-000009338 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009355 | RLP-025-000009356 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009365 | RLP-025-000009365 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009379 | RLP-025-000009379 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009382 | RLP-025-000009382 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009385 | RLP-025-000009400 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009404 | RLP-025-000009417 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009422 | RLP-025-000009453 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009478 | RLP-025-000009478 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009481 | RLP-025-000009490 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009492 | RLP-025-000009522 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009525 | RLP-025-000009563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009566 | RLP-025-000009573 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009577 | RLP-025-000009613 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009616 | RLP-025-000009617 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009620 | RLP-025-000009620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009623 | RLP-025-000009627 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009632 | RLP-025-000009634 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009637 | RLP-025-000009637 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009641 | RLP-025-000009647 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009672 | RLP-025-000009683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009712 | RLP-025-000009732 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009736 | RLP-025-000009736 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009739 | RLP-025-000009743 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009767 | RLP-025-000009779 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009806 | RLP-025-000009838 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009906 | RLP-025-000009914 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009921 | RLP-025-000009942 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009955 | RLP-025-000009955 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009957 | RLP-025-000009963 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009966 | RLP-025-000009967 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009970 | RLP-025-000009976 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009978 | RLP-025-000009981 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009990 | RLP-025-000009993 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009995 | RLP-025-000009996 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010003 | RLP-025-000010004 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010007 | RLP-025-000010078 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010080 | RLP-025-000010085 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010091 | RLP-025-000010093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010095 | RLP-025-000010114 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010117 | RLP-025-000010153 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010157 | RLP-025-000010160 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010163 | RLP-025-000010175 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010177 | RLP-025-000010177 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010181 | RLP-025-000010193 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010196 | RLP-025-000010256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010258 | RLP-025-000010282 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010285 | RLP-025-000010320 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010329 | RLP-025-000010334 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010336 | RLP-025-000010351 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010355 | RLP-025-000010360 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010362 | RLP-025-000010382 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010386 | RLP-025-000010405 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010407 | RLP-025-000010415 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010420 | RLP-025-000010424 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010427 | RLP-025-000010448 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010460 | RLP-025-000010466 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010469 | RLP-025-000010481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010489 | RLP-025-000010499 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010501 | RLP-025-000010504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010506 | RLP-025-000010511 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010514 | RLP-025-000010519 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010526 | RLP-025-000010545 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010552 | RLP-025-000010563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010573 | RLP-025-000010583 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010587 | RLP-025-000010589 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010591 | RLP-025-000010620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010622 | RLP-025-000010626 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010629 | RLP-025-000010631 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010635 | RLP-025-000010655 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010659 | RLP-025-000010669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010678 | RLP-025-000010700 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010702 | RLP-025-000010723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010725 | RLP-025-000010725 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010728 | RLP-025-000010735 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010740 | RLP-025-000010742 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010750 | RLP-025-000010758 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010762 | RLP-025-000010768 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010770 | RLP-025-000010791 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010796 | RLP-025-000010798 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010801 | RLP-025-000010806 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010810 | RLP-025-000010817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010819 | RLP-025-000010822 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010824 | RLP-025-000010825 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010828 | RLP-025-000010834 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010837 | RLP-025-000010837 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010845 | RLP-025-000010848 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010852 | RLP-025-000010864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010866 | RLP-025-000010872 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010874 | RLP-025-000010894 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010896 | RLP-025-000010899 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000010904 | RLP-025-000010905 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010908 | RLP-025-000010936 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010939 | RLP-025-000010945 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010949 | RLP-025-000010951 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010953 | RLP-025-000010975 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010977 | RLP-025-000010986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010988 | RLP-025-000011027 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011030 | RLP-025-000011042 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011044 | RLP-025-000011049 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011054 | RLP-025-000011073 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011075 | RLP-025-000011078 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011081 | RLP-025-000011081 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011095 | RLP-025-000011123 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011146 | RLP-025-000011178 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011180 | RLP-025-000011201 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011204 | RLP-025-000011205 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011208 | RLP-025-000011213 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011215 | RLP-025-000011217 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011227 | RLP-025-000011247 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011262 | RLP-025-000011276 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011278 | RLP-025-000011278 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011284 | RLP-025-000011300 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011302 | RLP-025-000011325 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011329 | RLP-025-000011334 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011336 | RLP-025-000011345 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011368 | RLP-025-000011381 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011383 | RLP-025-000011385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011424 | RLP-025-000011490 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011492 | RLP-025-000011494 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011503 | RLP-025-000011508 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011512 | RLP-025-000011531 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011575 | RLP-025-000011583 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011587 | RLP-025-000011587 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011595 | RLP-025-000011610 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011614 | RLP-025-000011619 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011624 | RLP-025-000011625 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011627 | RLP-025-000011639 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011643 | RLP-025-000011652 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011655 | RLP-025-000011660 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011668 | RLP-025-000011669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011710 | RLP-025-000011723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011725 | RLP-025-000011740 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011743 | RLP-025-000011762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011765 | RLP-025-000011767 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011769 | RLP-025-000011789 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011794 | RLP-025-000011811 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011819 | RLP-025-000011819 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011834 | RLP-025-000011838 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011842 | RLP-025-000011845 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011848 | RLP-025-000011859 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011862 | RLP-025-000011865 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011867 | RLP-025-000011874 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011881 | RLP-025-000011881 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011884 | RLP-025-000011899 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011901 | RLP-025-000011939 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011942 | RLP-025-000011942 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000011945 | RLP-025-000011952 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011967 | RLP-025-000011969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000011994 | RLP-025-000011998 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012005 | RLP-025-000012009 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012011 | RLP-025-000012011 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012020 | RLP-025-000012023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012028 | RLP-025-000012051 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012053 | RLP-025-000012068 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012070 | RLP-025-000012083 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012085 | RLP-025-000012091 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012108 | RLP-025-000012153 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012157 | RLP-025-000012167 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012169 | RLP-025-000012169 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012173 | RLP-025-000012180 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012183 | RLP-025-000012205 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012209 | RLP-025-000012216 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012218 | RLP-025-000012222 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012224 | RLP-025-000012228 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012231 | RLP-025-000012245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012251 | RLP-025-000012342 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012344 | RLP-025-000012350 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012353 | RLP-025-000012357 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012360 | RLP-025-000012361 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012381 | RLP-025-000012388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012392 | RLP-025-000012412 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012415 | RLP-025-000012417 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012426 | RLP-025-000012429 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012431 | RLP-025-000012432 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012435 | RLP-025-000012437 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012440 | RLP-025-000012448 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012451 | RLP-025-000012455 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012461 | RLP-025-000012461 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012466 | RLP-025-000012468 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012470 | RLP-025-000012480 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012482 | RLP-025-000012486 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012488 | RLP-025-000012488 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012493 | RLP-025-000012504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012508 | RLP-025-000012522 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012525 | RLP-025-000012541 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012543 | RLP-025-000012596 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012599 | RLP-025-000012607 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012611 | RLP-025-000012620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012622 | RLP-025-000012640 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012643 | RLP-025-000012655 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012673 | RLP-025-000012673 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012677 | RLP-025-000012697 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012700 | RLP-025-000012747 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012751 | RLP-025-000012754 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012771 | RLP-025-000012776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012778 | RLP-025-000012800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012802 | RLP-025-000012807 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012811 | RLP-025-000012814 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012818 | RLP-025-000012820 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012826 | RLP-025-000012844 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012847 | RLP-025-000012871 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012877 | RLP-025-000012882 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012884 | RLP-025-000012910 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012919 | RLP-025-000012919 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012921 | RLP-025-000012924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012927 | RLP-025-000012953 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012957 | RLP-025-000012967 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012969 | RLP-025-000012969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012973 | RLP-025-000013006 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013009 | RLP-025-000013011 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013014 | RLP-025-000013023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013049 | RLP-025-000013055 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013059 | RLP-025-000013061 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013064 | RLP-025-000013068 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013077 | RLP-025-000013079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013081 | RLP-025-000013084 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013087 | RLP-025-000013097 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013099 | RLP-025-000013106 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013108 | RLP-025-000013114 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013123 | RLP-025-000013144 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013148 | RLP-025-000013177 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013180 | RLP-025-000013186 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013188 | RLP-025-000013218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013221 | RLP-025-000013227 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013231 | RLP-025-000013254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013257 | RLP-025-000013287 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013289 | RLP-025-000013292 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013304 | RLP-025-000013305 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013311 | RLP-025-000013320 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013322 | RLP-025-000013323 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013327 | RLP-025-000013349 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013351 | RLP-025-000013358 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013360 | RLP-025-000013402 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013407 | RLP-025-000013440 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013445 | RLP-025-000013453 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013456 | RLP-025-000013461 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013463 | RLP-025-000013505 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013508 | RLP-025-000013511 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013515 | RLP-025-000013515 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013520 | RLP-025-000013524 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013528 | RLP-025-000013531 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013533 | RLP-025-000013538 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013542 | RLP-025-000013551 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013553 | RLP-025-000013560 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013566 | RLP-025-000013569 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013573 | RLP-025-000013573 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013575 | RLP-025-000013581 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013583 | RLP-025-000013639 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013641 | RLP-025-000013689 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013691 | RLP-025-000013696 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013699 | RLP-025-000013707 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013727 | RLP-025-000013729 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013731 | RLP-025-000013731 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013734 | RLP-025-000013785 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013787 | RLP-025-000013794 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013796 | RLP-025-000013799 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013802 | RLP-025-000013802 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013810 | RLP-025-000013833 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013838 | RLP-025-000013865 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013868 | RLP-025-000013875 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013877 | RLP-025-000013877 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013880 | RLP-025-000013919 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013921 | RLP-025-000013923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013926 | RLP-025-000013952 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013956 | RLP-025-000013965 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013967 | RLP-025-000014013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014015 | RLP-025-000014023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014025 | RLP-025-000014041 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014050 | RLP-025-000014069 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014073 | RLP-025-000014077 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014079 | RLP-025-000014100 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014104 | RLP-025-000014106 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014108 | RLP-025-000014114 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014116 | RLP-025-000014116 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014124 | RLP-025-000014128 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014130 | RLP-025-000014146 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014150 | RLP-025-000014169 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014175 | RLP-025-000014201 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014205 | RLP-025-000014225 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014228 | RLP-025-000014229 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014236 | RLP-025-000014236 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014238 | RLP-025-000014249 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014253 | RLP-025-000014259 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014263 | RLP-025-000014300 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014325 | RLP-025-000014326 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014343 | RLP-025-000014343 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014347 | RLP-025-000014347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014349 | RLP-025-000014362 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014364 | RLP-025-000014376 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014378 | RLP-025-000014385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014388 | RLP-025-000014393 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014397 | RLP-025-000014405 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014407 | RLP-025-000014413 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014416 | RLP-025-000014416 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014426 | RLP-025-000014430 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014434 | RLP-025-000014437 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014441 | RLP-025-000014449 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014462 | RLP-025-000014463 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014467 | RLP-025-000014475 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014478 | RLP-025-000014501 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014504 | RLP-025-000014522 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014525 | RLP-025-000014551 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014555 | RLP-025-000014567 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014570 | RLP-025-000014571 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014586 | RLP-025-000014596 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014608 | RLP-025-000014609 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014613 | RLP-025-000014615 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014617 | RLP-025-000014623 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014627 | RLP-025-000014661 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014664 | RLP-025-000014664 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014668 | RLP-025-000014674 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014676 | RLP-025-000014679 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014683 | RLP-025-000014697 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014700 | RLP-025-000014715 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014732 | RLP-025-000014733 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014738 | RLP-025-000014744 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014748 | RLP-025-000014749 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014751 | RLP-025-000014761 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014763 | RLP-025-000014768 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014770 | RLP-025-000014787 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014789 | RLP-025-000014802 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014806 | RLP-025-000014834 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014841 | RLP-025-000014846 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014848 | RLP-025-000014857 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014859 | RLP-025-000014875 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014879 | RLP-025-000014884 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014887 | RLP-025-000014892 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014895 | RLP-025-000014898 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014901 | RLP-025-000014921 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014926 | RLP-025-000014926 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000014930 | RLP-025-000014945 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014947 | RLP-025-000014948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014950 | RLP-025-000014961 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014965 | RLP-025-000015002 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015006 | RLP-025-000015006 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015009 | RLP-025-000015010 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015014 | RLP-025-000015014 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015017 | RLP-025-000015059 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015074 | RLP-025-000015090 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015099 | RLP-025-000015106 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015112 | RLP-025-000015117 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015137 | RLP-025-000015143 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015158 | RLP-025-000015193 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015195 | RLP-025-000015195 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015199 | RLP-025-000015287 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015290 | RLP-025-000015293 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015296 | RLP-025-000015297 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015299 | RLP-025-000015308 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015310 | RLP-025-000015348 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015352 | RLP-025-000015358 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015361 | RLP-025-000015367 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015369 | RLP-025-000015377 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015380 | RLP-025-000015399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015401 | RLP-025-000015403 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015409 | RLP-025-000015409 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015412 | RLP-025-000015439 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015441 | RLP-025-000015479 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015481 | RLP-025-000015485 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015487 | RLP-025-000015503 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015514 | RLP-025-000015523 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015526 | RLP-025-000015532 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015536 | RLP-025-000015539 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015541 | RLP-025-000015542 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015544 | RLP-025-000015545 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015550 | RLP-025-000015595 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015597 | RLP-025-000015603 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015605 | RLP-025-000015608 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015610 | RLP-025-000015634 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015637 | RLP-025-000015637 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015640 | RLP-025-000015668 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015670 | RLP-025-000015672 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015675 | RLP-025-000015683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015685 | RLP-025-000015705 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015707 | RLP-025-000015707 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015712 | RLP-025-000015715 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015717 | RLP-025-000015723 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015725 | RLP-025-000015731 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015737 | RLP-025-000015745 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015749 | RLP-025-000015758 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015760 | RLP-025-000015775 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015777 | RLP-025-000015781 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015783 | RLP-025-000015792 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015796 | RLP-025-000015800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015805 | RLP-025-000015839 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015841 | RLP-025-000015846 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015848 | RLP-025-000015858 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015860 | RLP-025-000015886 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015889 | RLP-025-000015890 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015892 | RLP-025-000015904 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015909 | RLP-025-000015918 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015920 | RLP-025-000015920 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015922 | RLP-025-000015924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015926 | RLP-025-000015930 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015932 | RLP-025-000015955 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000015957 | RLP-025-000015962 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015964 | RLP-025-000016016 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016018 | RLP-025-000016021 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016025 | RLP-025-000016042 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016044 | RLP-025-000016044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016048 | RLP-025-000016062 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016067 | RLP-025-000016082 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016084 | RLP-025-000016091 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016093 | RLP-025-000016093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016096 | RLP-025-000016125 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016127 | RLP-025-000016129 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016131 | RLP-025-000016133 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016135 | RLP-025-000016136 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016143 | RLP-025-000016194 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016196 | RLP-025-000016214 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016216 | RLP-025-000016256 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016259 | RLP-025-000016269 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016278 | RLP-025-000016292 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016298 | RLP-025-000016299 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016301 | RLP-025-000016317 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016320 | RLP-025-000016323 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016328 | RLP-025-000016370 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016372 | RLP-025-000016372 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016374 | RLP-025-000016377 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016386 | RLP-025-000016414 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016416 | RLP-025-000016417 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016419 | RLP-025-000016431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016435 | RLP-025-000016442 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016445 | RLP-025-000016445 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016449 | RLP-025-000016460 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016462 | RLP-025-000016462 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016465 | RLP-025-000016498 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016502 | RLP-025-000016514 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016517 | RLP-025-000016518 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016524 | RLP-025-000016528 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016532 | RLP-025-000016535 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016537 | RLP-025-000016537 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016539 | RLP-025-000016551 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016553 | RLP-025-000016579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016583 | RLP-025-000016585 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016587 | RLP-025-000016601 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016603 | RLP-025-000016608 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016612 | RLP-025-000016616 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016620 | RLP-025-000016638 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016640 | RLP-025-000016652 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016654 | RLP-025-000016667 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016669 | RLP-025-000016672 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016674 | RLP-025-000016694 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016698 | RLP-025-000016720 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016722 | RLP-025-000016722 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016724 | RLP-025-000016753 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016755 | RLP-025-000016764 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016768 | RLP-025-000016771 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016775 | RLP-025-000016776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016778 | RLP-025-000016785 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016787 | RLP-025-000016799 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016806 | RLP-025-000016818 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016820 | RLP-025-000016820 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016822 | RLP-025-000016822 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016824 | RLP-025-000016851 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016854 | RLP-025-000016855 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016857 | RLP-025-000016857 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016860 | RLP-025-000016864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016866 | RLP-025-000016869 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016871 | RLP-025-000016875 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016879 | RLP-025-000016888 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016890 | RLP-025-000016912 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016915 | RLP-025-000016945 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016947 | RLP-025-000016978 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016981 | RLP-025-000016984 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016987 | RLP-025-000016987 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016990 | RLP-025-000016994 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016996 | RLP-025-000017018 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017023 | RLP-025-000017029 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017031 | RLP-025-000017031 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017034 | RLP-025-000017137 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017139 | RLP-025-000017145 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017147 | RLP-025-000017158 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017161 | RLP-025-000017168 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017172 | RLP-025-000017176 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017178 | RLP-025-000017206 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017209 | RLP-025-000017219 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017222 | RLP-025-000017222 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017226 | RLP-025-000017239 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017241 | RLP-025-000017245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017247 | RLP-025-000017279 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017281 | RLP-025-000017286 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017288 | RLP-025-000017312 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017314 | RLP-025-000017323 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017327 | RLP-025-000017334 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017336 | RLP-025-000017377 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017379 | RLP-025-000017381 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017383 | RLP-025-000017388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017390 | RLP-025-000017394 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017396 | RLP-025-000017402 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017404 | RLP-025-000017448 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017450 | RLP-025-000017454 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017456 | RLP-025-000017482 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017486 | RLP-025-000017526 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017532 | RLP-025-000017534 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017536 | RLP-025-000017543 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017546 | RLP-025-000017557 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017564 | RLP-025-000017571 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017574 | RLP-025-000017580 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017586 | RLP-025-000017593 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017595 | RLP-025-000017604 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017606 | RLP-025-000017620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017622 | RLP-025-000017638 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017641 | RLP-025-000017642 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017644 | RLP-025-000017650 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017652 | RLP-025-000017679 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017681 | RLP-025-000017682 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017684 | RLP-025-000017687 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017689 | RLP-025-000017711 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017713 | RLP-025-000017737 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017739 | RLP-025-000017739 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017744 | RLP-025-000017762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017764 | RLP-025-000017765 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017767 | RLP-025-000017784 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017786 | RLP-025-000017786 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017788 | RLP-025-000017788 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017791 | RLP-025-000017791 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017797 | RLP-025-000017815 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017817 | RLP-025-000017824 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017826 | RLP-025-000017862 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017864 | RLP-025-000017870 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017873 | RLP-025-000017883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017886 | RLP-025-000017886 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000017890 | RLP-025-000017923 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017926 | RLP-025-000017964 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017967 | RLP-025-000018071 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018073 | RLP-025-000018086 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018088 | RLP-025-000018145 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018147 | RLP-025-000018149 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018151 | RLP-025-000018174 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018179 | RLP-025-000018182 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018191 | RLP-025-000018209 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018211 | RLP-025-000018234 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018239 | RLP-025-000018249 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018253 | RLP-025-000018257 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018260 | RLP-025-000018260 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018275 | RLP-025-000018322 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018324 | RLP-025-000018324 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018326 | RLP-025-000018337 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018339 | RLP-025-000018357 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018360 | RLP-025-000018366 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018368 | RLP-025-000018385 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018388 | RLP-025-000018394 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018396 | RLP-025-000018423 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018425 | RLP-025-000018431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018433 | RLP-025-000018471 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018483 | RLP-025-000018500 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018502 | RLP-025-000018516 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018518 | RLP-025-000018541 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018543 | RLP-025-000018559 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018562 | RLP-025-000018570 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018572 | RLP-025-000018574 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018586 | RLP-025-000018613 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018615 | RLP-025-000018615 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018617 | RLP-025-000018622 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018624 | RLP-025-000018628 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018630 | RLP-025-000018634 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018644 | RLP-025-000018654 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018656 | RLP-025-000018657 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018660 | RLP-025-000018661 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018664 | RLP-025-000018664 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018672 | RLP-025-000018683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018685 | RLP-025-000018694 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018699 | RLP-025-000018707 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018710 | RLP-025-000018715 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018717 | RLP-025-000018718 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018720 | RLP-025-000018721 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018723 | RLP-025-000018739 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018743 | RLP-025-000018772 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018774 | RLP-025-000018791 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018795 | RLP-025-000018810 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018816 | RLP-025-000018832 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018836 | RLP-025-000018847 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018849 | RLP-025-000018849 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018851 | RLP-025-000018868 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018871 | RLP-025-000018872 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018875 | RLP-025-000018891 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018893 | RLP-025-000018900 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018902 | RLP-025-000018904 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000018906 | RLP-025-000018962 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018965 | RLP-025-000018976 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018978 | RLP-025-000018988 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018990 | RLP-025-000018996 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018999 | RLP-025-000019000 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019003 | RLP-025-000019015 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019017 | RLP-025-000019019 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019021 | RLP-025-000019027 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019031 | RLP-025-000019033 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019035 | RLP-025-000019043 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019047 | RLP-025-000019047 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019049 | RLP-025-000019054 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019056 | RLP-025-000019057 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019063 | RLP-025-000019065 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019067 | RLP-025-000019079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019081 | RLP-025-000019137 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019141 | RLP-025-000019193 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019206 | RLP-025-000019207 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019209 | RLP-025-000019244 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019262 | RLP-025-000019266 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019270 | RLP-025-000019284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019287 | RLP-025-000019290 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019293 | RLP-025-000019320 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019323 | RLP-025-000019332 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019334 | RLP-025-000019338 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019347 | RLP-025-000019347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019354 | RLP-025-000019359 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019377 | RLP-025-000019377 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019399 | RLP-025-000019404 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019406 | RLP-025-000019412 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019414 | RLP-025-000019430 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019432 | RLP-025-000019435 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019438 | RLP-025-000019449 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019451 | RLP-025-000019456 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019460 | RLP-025-000019465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019469 | RLP-025-000019481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019484 | RLP-025-000019485 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019489 | RLP-025-000019495 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019497 | RLP-025-000019519 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019522 | RLP-025-000019530 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019534 | RLP-025-000019555 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019560 | RLP-025-000019565 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019569 | RLP-025-000019602 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019605 | RLP-025-000019607 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019609 | RLP-025-000019612 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019638 | RLP-025-000019640 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019655 | RLP-025-000019660 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019669 | RLP-025-000019671 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019674 | RLP-025-000019680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019682 | RLP-025-000019697 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019699 | RLP-025-000019701 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019704 | RLP-025-000019713 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019715 | RLP-025-000019720 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019722 | RLP-025-000019733 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019735 | RLP-025-000019737 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019739 | RLP-025-000019745 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019748 | RLP-025-000019766 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019768 | RLP-025-000019772 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019774 | RLP-025-000019776 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019778 | RLP-025-000019784 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019786 | RLP-025-000019796 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019799 | RLP-025-000019800 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019805 | RLP-025-000019805 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019808 | RLP-025-000019812 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019816 | RLP-025-000019817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019822 | RLP-025-000019825 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019827 | RLP-025-000019885 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019902 | RLP-025-000019905 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019908 | RLP-025-000019922 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019924 | RLP-025-000019924 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019929 | RLP-025-000019930 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019934 | RLP-025-000019938 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019943 | RLP-025-000019946 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019949 | RLP-025-000019954 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019956 | RLP-025-000019956 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019958 | RLP-025-000019961 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019963 | RLP-025-000019969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019972 | RLP-025-000019973 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019976 | RLP-025-000019992 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019994 | RLP-025-000019998 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020000 | RLP-025-000020036 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020038 | RLP-025-000020045 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020049 | RLP-025-000020061 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020063 | RLP-025-000020080 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020103 | RLP-025-000020117 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020136 | RLP-025-000020171 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020174 | RLP-025-000020174 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020193 | RLP-025-000020193 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020198 | RLP-025-000020203 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020210 | RLP-025-000020217 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020220 | RLP-025-000020221 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020228 | RLP-025-000020237 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020239 | RLP-025-000020245 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020248 | RLP-025-000020260 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020262 | RLP-025-000020263 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020265 | RLP-025-000020267 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020269 | RLP-025-000020309 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020311 | RLP-025-000020326 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020328 | RLP-025-000020334 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020336 | RLP-025-000020349 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020352 | RLP-025-000020352 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020368 | RLP-025-000020373 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020383 | RLP-025-000020442 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020466 | RLP-025-000020475 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020479 | RLP-025-000020483 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020486 | RLP-025-000020486 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020489 | RLP-025-000020529 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020532 | RLP-025-000020545 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020547 | RLP-025-000020549 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020551 | RLP-025-000020557 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020565 | RLP-025-000020568 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020571 | RLP-025-000020577 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020580 | RLP-025-000020595 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020599 | RLP-025-000020599 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020602 | RLP-025-000020609 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020612 | RLP-025-000020613 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020617 | RLP-025-000020632 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020636 | RLP-025-000020647 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020650 | RLP-025-000020652 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020654 | RLP-025-000020657 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020661 | RLP-025-000020706 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020709 | RLP-025-000020711 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020714 | RLP-025-000020717 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020741 | RLP-025-000020758 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020761 | RLP-025-000020773 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020777 | RLP-025-000020788 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020790 | RLP-025-000020801 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020803 | RLP-025-000020814 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020816 | RLP-025-000020861 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020865 | RLP-025-000020866 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020872 | RLP-025-000020881 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020884 | RLP-025-000020889 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020893 | RLP-025-000020893 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020896 | RLP-025-000020902 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020921 | RLP-025-000020948 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020952 | RLP-025-000020959 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020963 | RLP-025-000020993 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020996 | RLP-025-000021018 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021024 | RLP-025-000021043 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021046 | RLP-025-000021099 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021102 | RLP-025-000021103 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021105 | RLP-025-000021118 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021121 | RLP-025-000021124 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021128 | RLP-025-000021132 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021135 | RLP-025-000021139 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021142 | RLP-025-000021147 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021150 | RLP-025-000021153 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021158 | RLP-025-000021168 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021171 | RLP-025-000021187 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021192 | RLP-025-000021212 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021214 | RLP-025-000021217 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021219 | RLP-025-000021233 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021235 | RLP-025-000021239 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021259 | RLP-025-000021270 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021272 | RLP-025-000021285 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021287 | RLP-025-000021291 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021294 | RLP-025-000021316 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021318 | RLP-025-000021333 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021335 | RLP-025-000021342 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021348 | RLP-025-000021363 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021365 | RLP-025-000021372 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021374 | RLP-025-000021384 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021387 | RLP-025-000021408 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021411 | RLP-025-000021419 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021431 | RLP-025-000021432 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021436 | RLP-025-000021437 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021439 | RLP-025-000021445 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021448 | RLP-025-000021449 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021451 | RLP-025-000021451 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021455 | RLP-025-000021459 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021463 | RLP-025-000021466 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021469 | RLP-025-000021472 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021474 | RLP-025-000021486 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021488 | RLP-025-000021504 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021509 | RLP-025-000021511 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021514 | RLP-025-000021518 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021521 | RLP-025-000021521 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021528 | RLP-025-000021532 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021535 | RLP-025-000021538 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021545 | RLP-025-000021550 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021552 | RLP-025-000021566 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021571 | RLP-025-000021575 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021577 | RLP-025-000021581 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021583 | RLP-025-000021584 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021588 | RLP-025-000021599 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021601 | RLP-025-000021601 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021603 | RLP-025-000021605 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021607 | RLP-025-000021608 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021610 | RLP-025-000021620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021622 | RLP-025-000021665 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021667 | RLP-025-000021674 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021678 | RLP-025-000021680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021683 | RLP-025-000021683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021686 | RLP-025-000021691 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021694 | RLP-025-000021700 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021702 | RLP-025-000021704 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021709 | RLP-025-000021720 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021723 | RLP-025-000021726 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021733 | RLP-025-000021735 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021740 | RLP-025-000021744 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021747 | RLP-025-000021781 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021785 | RLP-025-000021801 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021805 | RLP-025-000021806 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021813 | RLP-025-000021826 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021829 | RLP-025-000021846 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021848 | RLP-025-000021872 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021874 | RLP-025-000021895 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021897 | RLP-025-000021908 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000021932 | RLP-025-000021934 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021946 | RLP-025-000021949 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021953 | RLP-025-000021983 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021986 | RLP-025-000021990 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021993 | RLP-025-000022003 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022006 | RLP-025-000022026 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022029 | RLP-025-000022032 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022035 | RLP-025-000022055 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022059 | RLP-025-000022060 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022071 | RLP-025-000022072 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022074 | RLP-025-000022074 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022091 | RLP-025-000022091 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022102 | RLP-025-000022115 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022117 | RLP-025-000022135 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022137 | RLP-025-000022156 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022158 | RLP-025-000022161 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022163 | RLP-025-000022186 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022191 | RLP-025-000022215 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022217 | RLP-025-000022218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022225 | RLP-025-000022240 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022246 | RLP-025-000022283 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022286 | RLP-025-000022289 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022291 | RLP-025-000022334 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022340 | RLP-025-000022340 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022343 | RLP-025-000022352 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022362 | RLP-025-000022376 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022379 | RLP-025-000022380 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022382 | RLP-025-000022387 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022389 | RLP-025-000022407 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022409 | RLP-025-000022411 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022415 | RLP-025-000022421 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022424 | RLP-025-000022432 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022436 | RLP-025-000022441 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022447 | RLP-025-000022448 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022450 | RLP-025-000022450 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022456 | RLP-025-000022456 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022459 | RLP-025-000022463 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022465 | RLP-025-000022485 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022489 | RLP-025-000022496 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022503 | RLP-025-000022503 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022506 | RLP-025-000022518 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022521 | RLP-025-000022532 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022556 | RLP-025-000022574 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022584 | RLP-025-000022611 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022630 | RLP-025-000022641 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022644 | RLP-025-000022653 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022656 | RLP-025-000022679 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022681 | RLP-025-000022711 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022713 | RLP-025-000022754 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022758 | RLP-025-000022809 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022828 | RLP-025-000022844 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022848 | RLP-025-000022849 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022858 | RLP-025-000022879 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022892 | RLP-025-000022892 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022902 | RLP-025-000022905 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022912 | RLP-025-000022916 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022918 | RLP-025-000022918 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022920 | RLP-025-000022947 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022950 | RLP-025-000022952 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022954 | RLP-025-000022956 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022958 | RLP-025-000022970 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022972 | RLP-025-000022972 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022975 | RLP-025-000022976 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022978 | RLP-025-000022987 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000022990 | RLP-025-000022995 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022997 | RLP-025-000022999 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023001 | RLP-025-000023028 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023032 | RLP-025-000023032 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023036 | RLP-025-000023046 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023049 | RLP-025-000023119 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023123 | RLP-025-000023142 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023144 | RLP-025-000023144 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023148 | RLP-025-000023149 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023196 | RLP-025-000023196 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023198 | RLP-025-000023244 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023246 | RLP-025-000023254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023257 | RLP-025-000023293 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023295 | RLP-025-000023300 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023302 | RLP-025-000023303 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023308 | RLP-025-000023319 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023322 | RLP-025-000023333 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023337 | RLP-025-000023344 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023348 | RLP-025-000023387 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023389 | RLP-025-000023405 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023413 | RLP-025-000023429 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023467 | RLP-025-000023473 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023475 | RLP-025-000023476 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023478 | RLP-025-000023480 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023482 | RLP-025-000023558 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023560 | RLP-025-000023572 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023577 | RLP-025-000023582 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023591 | RLP-025-000023614 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023618 | RLP-025-000023619 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023621 | RLP-025-000023624 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023631 | RLP-025-000023638 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023641 | RLP-025-000023651 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023654 | RLP-025-000023660 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023662 | RLP-025-000023753 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023755 | RLP-025-000023783 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023787 | RLP-025-000023789 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023793 | RLP-025-000023793 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023801 | RLP-025-000023802 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023804 | RLP-025-000023806 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023808 | RLP-025-000023817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023819 | RLP-025-000023825 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023827 | RLP-025-000023832 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023838 | RLP-025-000023844 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023846 | RLP-025-000023847 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023849 | RLP-025-000023851 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023853 | RLP-025-000023871 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023877 | RLP-025-000023921 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023925 | RLP-025-000023927 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000023934 | RLP-025-000023944 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023948 | RLP-025-000023949 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023951 | RLP-025-000023952 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023954 | RLP-025-000023968 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023970 | RLP-025-000024024 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024047 | RLP-025-000024056 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024058 | RLP-025-000024062 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024066 | RLP-025-000024093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024101 | RLP-025-000024101 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024107 | RLP-025-000024109 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024111 | RLP-025-000024118 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024120 | RLP-025-000024150 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024154 | RLP-025-000024158 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024164 | RLP-025-000024191 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024193 | RLP-025-000024210 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024212 | RLP-025-000024218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024220 | RLP-025-000024231 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024234 | RLP-025-000024235 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024241 | RLP-025-000024290 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024298 | RLP-025-000024307 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024309 | RLP-025-000024336 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024338 | RLP-025-000024340 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024342 | RLP-025-000024344 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024347 | RLP-025-000024353 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024355 | RLP-025-000024361 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024363 | RLP-025-000024374 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024378 | RLP-025-000024392 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024396 | RLP-025-000024399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024403 | RLP-025-000024404 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024408 | RLP-025-000024425 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024427 | RLP-025-000024434 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024437 | RLP-025-000024441 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024445 | RLP-025-000024501 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024505 | RLP-025-000024533 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024535 | RLP-025-000024561 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024563 | RLP-025-000024566 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024568 | RLP-025-000024582 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024585 | RLP-025-000024597 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024600 | RLP-025-000024620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024622 | RLP-025-000024629 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024635 | RLP-025-000024635 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024637 | RLP-025-000024647 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024650 | RLP-025-000024653 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024655 | RLP-025-000024674 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024677 | RLP-025-000024688 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024691 | RLP-025-000024727 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024731 | RLP-025-000024740 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024742 | RLP-025-000024760 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024763 | RLP-025-000024763 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024765 | RLP-025-000024765 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024772 | RLP-025-000024778 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024780 | RLP-025-000024780 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024783 | RLP-025-000024787 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024789 | RLP-025-000024838 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024841 | RLP-025-000024863 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024866 | RLP-025-000024867 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024870 | RLP-025-000024876 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024885 | RLP-025-000024904 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024907 | RLP-025-000024918 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024921 | RLP-025-000024921 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024924 | RLP-025-000024935 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024937 | RLP-025-000024937 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024940 | RLP-025-000024961 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024965 | RLP-025-000024979 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024981 | RLP-025-000024985 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024990 | RLP-025-000025013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025024 | RLP-025-000025043 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025045 | RLP-025-000025051 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025054 | RLP-025-000025054 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025056 | RLP-025-000025070 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025073 | RLP-025-000025106 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025108 | RLP-025-000025113 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025120 | RLP-025-000025124 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025161 | RLP-025-000025164 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025166 | RLP-025-000025166 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025169 | RLP-025-000025172 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025174 | RLP-025-000025187 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025189 | RLP-025-000025213 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025215 | RLP-025-000025218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025223 | RLP-025-000025239 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025241 | RLP-025-000025251 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025253 | RLP-025-000025284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025287 | RLP-025-000025290 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025293 | RLP-025-000025304 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025306 | RLP-025-000025317 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025319 | RLP-025-000025342 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025346 | RLP-025-000025347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025349 | RLP-025-000025369 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025371 | RLP-025-000025374 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025380 | RLP-025-000025388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025390 | RLP-025-000025391 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025416 | RLP-025-000025418 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025420 | RLP-025-000025420 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025424 | RLP-025-000025425 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025427 | RLP-025-000025431 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025434 | RLP-025-000025464 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025466 | RLP-025-000025472 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025474 | RLP-025-000025476 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025480 | RLP-025-000025481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025484 | RLP-025-000025491 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025495 | RLP-025-000025497 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025499 | RLP-025-000025513 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025516 | RLP-025-000025537 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025539 | RLP-025-000025550 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025556 | RLP-025-000025569 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025572 | RLP-025-000025590 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025593 | RLP-025-000025595 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025601 | RLP-025-000025607 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025611 | RLP-025-000025623 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025626 | RLP-025-000025628 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025630 | RLP-025-000025630 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025632 | RLP-025-000025643 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025646 | RLP-025-000025658 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025670 | RLP-025-000025673 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025680 | RLP-025-000025690 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025693 | RLP-025-000025693 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025695 | RLP-025-000025698 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025700 | RLP-025-000025733 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025737 | RLP-025-000025744 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025746 | RLP-025-000025752 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025756 | RLP-025-000025765 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025771 | RLP-025-000025785 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025787 | RLP-025-000025789 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025791 | RLP-025-000025805 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025818 | RLP-025-000025836 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025839 | RLP-025-000025871 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025875 | RLP-025-000025883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025886 | RLP-025-000025886 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025889 | RLP-025-000025891 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025893 | RLP-025-000025893 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025895 | RLP-025-000025899 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025902 | RLP-025-000025911 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025913 | RLP-025-000025932 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025957 | RLP-025-000025962 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025964 | RLP-025-000025969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025971 | RLP-025-000025975 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000025978 | RLP-025-000025984 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025986 | RLP-025-000025988 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025991 | RLP-025-000025993 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025996 | RLP-025-000026000 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026002 | RLP-025-000026008 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026010 | RLP-025-000026025 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026028 | RLP-025-000026039 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026041 | RLP-025-000026044 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026046 | RLP-025-000026064 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026068 | RLP-025-000026093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026095 | RLP-025-000026100 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026102 | RLP-025-000026115 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026117 | RLP-025-000026136 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026138 | RLP-025-000026142 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026144 | RLP-025-000026159 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026162 | RLP-025-000026163 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026165 | RLP-025-000026168 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026172 | RLP-025-000026190 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026193 | RLP-025-000026196 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026208 | RLP-025-000026208 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026210 | RLP-025-000026219 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026221 | RLP-025-000026226 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026229 | RLP-025-000026235 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026237 | RLP-025-000026247 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026249 | RLP-025-000026254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026257 | RLP-025-000026272 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026274 | RLP-025-000026298 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026300 | RLP-025-000026303 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026307 | RLP-025-000026325 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026329 | RLP-025-000026333 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026337 | RLP-025-000026345 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026348 | RLP-025-000026349 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026352 | RLP-025-000026355 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026357 | RLP-025-000026397 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026399 | RLP-025-000026399 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026402 | RLP-025-000026410 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026414 | RLP-025-000026423 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026426 | RLP-025-000026426 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026428 | RLP-025-000026428 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026430 | RLP-025-000026438 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026442 | RLP-025-000026458 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026460 | RLP-025-000026474 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026476 | RLP-025-000026480 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026483 | RLP-025-000026492 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026494 | RLP-025-000026520 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026525 | RLP-025-000026544 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026546 | RLP-025-000026571 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026573 | RLP-025-000026579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026582 | RLP-025-000026609 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026611 | RLP-025-000026650 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026652 | RLP-025-000026654 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026656 | RLP-025-000026664 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026671 | RLP-025-000026697 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026701 | RLP-025-000026704 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026710 | RLP-025-000026710 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026712 | RLP-025-000026714 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026716 | RLP-025-000026727 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026729 | RLP-025-000026729 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026731 | RLP-025-000026759 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026761 | RLP-025-000026782 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026784 | RLP-025-000026786 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026790 | RLP-025-000026839 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026841 | RLP-025-000026862 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026865 | RLP-025-000026883 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026888 | RLP-025-000026891 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026894 | RLP-025-000026915 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026917 | RLP-025-000026926 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026933 | RLP-025-000026958 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026962 | RLP-025-000026964 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026970 | RLP-025-000026973 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026975 | RLP-025-000027027 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027031 | RLP-025-000027043 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027048 | RLP-025-000027051 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027055 | RLP-025-000027065 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027069 | RLP-025-000027074 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027078 | RLP-025-000027095 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027097 | RLP-025-000027102 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027105 | RLP-025-000027185 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027191 | RLP-025-000027229 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027231 | RLP-025-000027232 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027234 | RLP-025-000027237 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027242 | RLP-025-000027246 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027248 | RLP-025-000027249 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027253 | RLP-025-000027257 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027262 | RLP-025-000027263 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027267 | RLP-025-000027280 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027284 | RLP-025-000027285 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027287 | RLP-025-000027297 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027309 | RLP-025-000027326 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027330 | RLP-025-000027365 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027367 | RLP-025-000027389 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027392 | RLP-025-000027403 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027405 | RLP-025-000027448 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027452 | RLP-025-000027457 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027460 | RLP-025-000027482 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027485 | RLP-025-000027492 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027495 | RLP-025-000027496 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027498 | RLP-025-000027498 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027502 | RLP-025-000027505 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027507 | RLP-025-000027512 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027515 | RLP-025-000027521 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027524 | RLP-025-000027538 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027542 | RLP-025-000027548 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027550 | RLP-025-000027561 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027563 | RLP-025-000027563 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027565 | RLP-025-000027574 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027577 | RLP-025-000027577 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027580 | RLP-025-000027591 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027593 | RLP-025-000027625 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027628 | RLP-025-000027628 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027633 | RLP-025-000027642 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027651 | RLP-025-000027669 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027672 | RLP-025-000027680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027683 | RLP-025-000027683 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027687 | RLP-025-000027696 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027698 | RLP-025-000027703 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027712 | RLP-025-000027714 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027717 | RLP-025-000027747 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027749 | RLP-025-000027750 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027752 | RLP-025-000027765 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027772 | RLP-025-000027779 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027803 | RLP-025-000027806 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027808 | RLP-025-000027808 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027813 | RLP-025-000027813 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027815 | RLP-025-000027851 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027857 | RLP-025-000027899 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027901 | RLP-025-000027906 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027911 | RLP-025-000027913 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000027915 | RLP-025-000027920 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027924 | RLP-025-000027926 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027928 | RLP-025-000027982 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027984 | RLP-025-000027986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027988 | RLP-025-000028023 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028027 | RLP-025-000028031 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028035 | RLP-025-000028066 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028075 | RLP-025-000028075 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028081 | RLP-025-000028088 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028091 | RLP-025-000028091 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028094 | RLP-025-000028094 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028100 | RLP-025-000028120 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028123 | RLP-025-000028176 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028179 | RLP-025-000028184 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028187 | RLP-025-000028201 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028203 | RLP-025-000028204 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028206 | RLP-025-000028210 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028213 | RLP-025-000028220 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028223 | RLP-025-000028225 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028228 | RLP-025-000028242 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028244 | RLP-025-000028253 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028258 | RLP-025-000028260 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028262 | RLP-025-000028284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028287 | RLP-025-000028295 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028298 | RLP-025-000028298 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028308 | RLP-025-000028309 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028311 | RLP-025-000028313 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028316 | RLP-025-000028345 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028348 | RLP-025-000028348 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028352 | RLP-025-000028354 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028356 | RLP-025-000028363 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028366 | RLP-025-000028388 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028390 | RLP-025-000028394 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028396 | RLP-025-000028397 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028399 | RLP-025-000028436 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028439 | RLP-025-000028452 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028455 | RLP-025-000028462 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028464 | RLP-025-000028465 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028467 | RLP-025-000028491 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028495 | RLP-025-000028495 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028497 | RLP-025-000028503 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028506 | RLP-025-000028543 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028549 | RLP-025-000028551 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028553 | RLP-025-000028553 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028556 | RLP-025-000028558 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028561 | RLP-025-000028591 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028597 | RLP-025-000028667 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028670 | RLP-025-000028680 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028686 | RLP-025-000028714 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028724 | RLP-025-000028729 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028732 | RLP-025-000028742 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028746 | RLP-025-000028754 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028760 | RLP-025-000028771 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028776 | RLP-025-000028777 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028785 | RLP-025-000028790 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028794 | RLP-025-000028804 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028813 | RLP-025-000028815 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028828 | RLP-025-000028828 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028831 | RLP-025-000028856 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028858 | RLP-025-000028859 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028861 | RLP-025-000028864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028878 | RLP-025-000028882 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028885 | RLP-025-000028912 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028917 | RLP-025-000028928 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000028930 | RLP-025-000028942 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028945 | RLP-025-000028946 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028955 | RLP-025-000028975 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028977 | RLP-025-000028982 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028984 | RLP-025-000028987 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028989 | RLP-025-000029013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029020 | RLP-025-000029072 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029075 | RLP-025-000029093 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029100 | RLP-025-000029104 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029114 | RLP-025-000029117 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029119 | RLP-025-000029119 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029122 | RLP-025-000029167 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029170 | RLP-025-000029189 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029196 | RLP-025-000029196 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029198 | RLP-025-000029200 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029203 | RLP-025-000029206 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029210 | RLP-025-000029227 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029229 | RLP-025-000029238 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029244 | RLP-025-000029244 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029247 | RLP-025-000029254 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029257 | RLP-025-000029263 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029274 | RLP-025-000029276 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029279 | RLP-025-000029280 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029283 | RLP-025-000029294 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029297 | RLP-025-000029303 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029306 | RLP-025-000029313 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029315 | RLP-025-000029337 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029339 | RLP-025-000029340 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029344 | RLP-025-000029347 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029352 | RLP-025-000029369 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029372 | RLP-025-000029378 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029381 | RLP-025-000029400 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029403 | RLP-025-000029403 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029406 | RLP-025-000029408 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029417 | RLP-025-000029430 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029434 | RLP-025-000029437 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029443 | RLP-025-000029458 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029461 | RLP-025-000029483 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029485 | RLP-025-000029496 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029499 | RLP-025-000029499 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000029501 | RLP-025-000029531 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000001 | RLP-128-000000025 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000027 | RLP-128-000000043 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000045 | RLP-128-000000045 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000047 | RLP-128-000000101 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000104 | RLP-128-000000112 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000114 | RLP-128-000000130 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000132 | RLP-128-000000141 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000143 | RLP-128-000000144 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000146 | RLP-128-000000146 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000148 | RLP-128-000000148 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000150 | RLP-128-000000150 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000153 | RLP-128-000000162 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000166 | RLP-128-000000168 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000170 | RLP-128-000000181 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000183 | RLP-128-000000183 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000186 | RLP-128-000000186 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000193 | RLP-128-000000195 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000198 | RLP-128-000000208 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000210 | RLP-128-000000214 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000216 | RLP-128-000000225 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000227 | RLP-128-000000284 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000286 | RLP-128-000000290 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000293 | RLP-128-000000295 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000298 | RLP-128-000000301 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000303 | RLP-128-000000305 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000307 | RLP-128-000000318 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000320 | RLP-128-000000320 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000322 | RLP-128-000000337 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000339 | RLP-128-000000354 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000356 | RLP-128-000000369 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000371 | RLP-128-000000371 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000373 | RLP-128-000000375 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000377 | RLP-128-000000382 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000384 | RLP-128-000000388 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000391 | RLP-128-000000397 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000399 | RLP-128-000000400 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000402 | RLP-128-000000411 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000413 | RLP-128-000000417 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000419 | RLP-128-000000420 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000423 | RLP-128-000000448 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000451 | RLP-128-000000454 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000457 | RLP-128-000000485 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000487 | RLP-128-000000489 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000491 | RLP-128-000000498 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000505 | RLP-128-000000507 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000509 | RLP-128-000000510 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000512 | RLP-128-000000525 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000527 | RLP-128-000000529 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000533 | RLP-128-000000539 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000543 | RLP-128-000000557 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000559 | RLP-128-000000565 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000570 | RLP-128-000000570 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000572 | RLP-128-000000573 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000575 | RLP-128-000000575 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000577 | RLP-128-000000577 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000579 | RLP-128-000000585 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000588 | RLP-128-000000588 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000590 | RLP-128-000000592 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000594 | RLP-128-000000595 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000603 | RLP-128-000000607 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000609 | RLP-128-000000609 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000612 | RLP-128-000000629 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000631 | RLP-128-000000633 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000636 | RLP-128-000000637 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000640 | RLP-128-000000640 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000646 | RLP-128-000000649 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000659 | RLP-128-000000666 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000668 | RLP-128-000000674 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000676 | RLP-128-000000678 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000680 | RLP-128-000000681 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000683 | RLP-128-000000683 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000686 | RLP-128-000000693 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000695 | RLP-128-000000706 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000709 | RLP-128-000000714 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000716 | RLP-128-000000717 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000719 | RLP-128-000000719 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000721 | RLP-128-000000721 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000724 | RLP-128-000000739 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000741 | RLP-128-000000741 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000744 | RLP-128-000000760 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000763 | RLP-128-000000787 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000789 | RLP-128-000000812 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000815 | RLP-128-000000836 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000839 | RLP-128-000000878 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000880 | RLP-128-000000887 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000889 | RLP-128-000000930 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000932 | RLP-128-000000935 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000937 | RLP-128-000000958 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000960 | RLP-128-000001062 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001064 | RLP-128-000001066 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001069 | RLP-128-000001071 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001073 | RLP-128-000001084 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001086 | RLP-128-000001107 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001109 | RLP-128-000001112 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001114 | RLP-128-000001114 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001116 | RLP-128-000001122 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001124 | RLP-128-000001153 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001155 | RLP-128-000001160 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001163 | RLP-128-000001170 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001172 | RLP-128-000001175 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001177 | RLP-128-000001234 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001236 | RLP-128-000001236 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001238 | RLP-128-000001241 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001244 | RLP-128-000001262 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001264 | RLP-128-000001267 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001269 | RLP-128-000001271 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001273 | RLP-128-000001288 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001290 | RLP-128-000001307 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001309 | RLP-128-000001325 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001328 | RLP-128-000001331 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001333 | RLP-128-000001341 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001343 | RLP-128-000001344 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001347 | RLP-128-000001358 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001360 | RLP-128-000001364 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001366 | RLP-128-000001372 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001374 | RLP-128-000001377 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001380 | RLP-128-000001386 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001388 | RLP-128-000001411 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001413 | RLP-128-000001418 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001420 | RLP-128-000001426 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001428 | RLP-128-000001435 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001437 | RLP-128-000001448 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001450 | RLP-128-000001458 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001460 | RLP-128-000001465 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001467 | RLP-128-000001467 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001469 | RLP-128-000001499 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001507 | RLP-128-000001508 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001512 | RLP-128-000001528 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001530 | RLP-128-000001531 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001533 | RLP-128-000001536 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001538 | RLP-128-000001539 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001541 | RLP-128-000001542 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001544 | RLP-128-000001567 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001569 | RLP-128-000001575 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001577 | RLP-128-000001582 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001584 | RLP-128-000001592 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001594 | RLP-128-000001596 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001598 | RLP-128-000001598 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001601 | RLP-128-000001607 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001609 | RLP-128-000001617 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001619 | RLP-128-000001620 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001622 | RLP-128-000001672 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001676 | RLP-128-000001678 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001682 | RLP-128-000001683 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001685 | RLP-128-000001690 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001694 | RLP-128-000001702 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001705 | RLP-128-000001710 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001712 | RLP-128-000001748 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001750 | RLP-128-000001762 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001764 | RLP-128-000001781 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001783 | RLP-128-000001800 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001802 | RLP-128-000001805 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001807 | RLP-128-000001814 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001816 | RLP-128-000001846 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001848 | RLP-128-000001867 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001869 | RLP-128-000001884 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001886 | RLP-128-000001886 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001888 | RLP-128-000001892 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001894 | RLP-128-000001912 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000001914 | RLP-128-000002045 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002047 | RLP-128-000002049 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002051 | RLP-128-000002112 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002114 | RLP-128-000002126 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002128 | RLP-128-000002164 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002166 | RLP-128-000002187 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002190 | RLP-128-000002234 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002236 | RLP-128-000002236 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002238 | RLP-128-000002253 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002255 | RLP-128-000002256 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002258 | RLP-128-000002260 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002264 | RLP-128-000002265 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002267 | RLP-128-000002273 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002275 | RLP-128-000002284 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002288 | RLP-128-000002292 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002296 | RLP-128-000002304 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002306 | RLP-128-000002345 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002349 | RLP-128-000002359 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002361 | RLP-128-000002393 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002395 | RLP-128-000002395 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002398 | RLP-128-000002454 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002457 | RLP-128-000002469 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002471 | RLP-128-000002533 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002535 | RLP-128-000002564 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002566 | RLP-128-000002594 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002596 | RLP-128-000002611 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002613 | RLP-128-000002649 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002652 | RLP-128-000002758 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002760 | RLP-128-000002807 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002809 | RLP-128-000002924 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002927 | RLP-128-000002931 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002934 | RLP-128-000002934 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000002936 | RLP-128-000002938 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002941 | RLP-128-000002941 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002943 | RLP-128-000002950 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002952 | RLP-128-000002970 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002972 | RLP-128-000002974 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000002976 | RLP-128-000003005 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003009 | RLP-128-000003023 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003027 | RLP-128-000003029 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003031 | RLP-128-000003048 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003050 | RLP-128-000003050 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003052 | RLP-128-000003052 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003054 | RLP-128-000003059 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003063 | RLP-128-000003080 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003084 | RLP-128-000003094 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003104 | RLP-128-000003108 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003110 | RLP-128-000003116 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003118 | RLP-128-000003119 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003122 | RLP-128-000003122 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003136 | RLP-128-000003136 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003140 | RLP-128-000003140 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003142 | RLP-128-000003144 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003146 | RLP-128-000003151 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003153 | RLP-128-000003158 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003162 | RLP-128-000003179 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003181 | RLP-128-000003224 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003226 | RLP-128-000003226 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003228 | RLP-128-000003235 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003237 | RLP-128-000003247 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003249 | RLP-128-000003250 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003253 | RLP-128-000003261 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003267 | RLP-128-000003275 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003277 | RLP-128-000003281 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003289 | RLP-128-000003296 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003305 | RLP-128-000003305 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003307 | RLP-128-000003309 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003311 | RLP-128-000003312 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003314 | RLP-128-000003317 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003319 | RLP-128-000003325 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003327 | RLP-128-000003345 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003347 | RLP-128-000003347 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003368 | RLP-128-000003369 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003371 | RLP-128-000003384 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003388 | RLP-128-000003388 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003390 | RLP-128-000003390 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003392 | RLP-128-000003395 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003397 | RLP-128-000003397 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003399 | RLP-128-000003425 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003427 | RLP-128-000003427 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003429 | RLP-128-000003439 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003441 | RLP-128-000003467 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003469 | RLP-128-000003473 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003475 | RLP-128-000003487 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003489 | RLP-128-000003496 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003499 | RLP-128-000003501 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003503 | RLP-128-000003514 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003516 | RLP-128-000003518 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003521 | RLP-128-000003540 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003542 | RLP-128-000003544 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003546 | RLP-128-000003546 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003548 | RLP-128-000003554 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003556 | RLP-128-000003564 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003566 | RLP-128-000003584 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003586 | RLP-128-000003594 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003596 | RLP-128-000003596 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003598 | RLP-128-000003602 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003604 | RLP-128-000003604 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003606 | RLP-128-000003607 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003609 | RLP-128-000003612 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003614 | RLP-128-000003630 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003632 | RLP-128-000003644 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003646 | RLP-128-000003680 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003685 | RLP-128-000003687 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003689 | RLP-128-000003701 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003703 | RLP-128-000003708 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003710 | RLP-128-000003718 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003720 | RLP-128-000003721 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003723 | RLP-128-000003723 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003725 | RLP-128-000003726 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003730 | RLP-128-000003732 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003734 | RLP-128-000003743 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003750 | RLP-128-000003751 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003786 | RLP-128-000003789 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003791 | RLP-128-000003791 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003798 | RLP-128-000003798 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003803 | RLP-128-000003814 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003816 | RLP-128-000003847 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003854 | RLP-128-000003856 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003859 | RLP-128-000003873 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003875 | RLP-128-000003878 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003880 | RLP-128-000003880 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003882 | RLP-128-000003887 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003895 | RLP-128-000003896 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003899 | RLP-128-000003900 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003902 | RLP-128-000003905 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003908 | RLP-128-000003910 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003913 | RLP-128-000003921 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003927 | RLP-128-000003928 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003930 | RLP-128-000003932 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003936 | RLP-128-000003942 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003944 | RLP-128-000003947 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003951 | RLP-128-000003977 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003980 | RLP-128-000003982 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003984 | RLP-128-000003989 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003993 | RLP-128-000003994 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003996 | RLP-128-000004000 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004002 | RLP-128-000004004 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004006 | RLP-128-000004022 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004025 | RLP-128-000004045 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004047 | RLP-128-000004050 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004052 | RLP-128-000004052 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004060 | RLP-128-000004060 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004062 | RLP-128-000004065 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004070 | RLP-128-000004072 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004076 | RLP-128-000004079 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004081 | RLP-128-000004087 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004089 | RLP-128-000004102 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004104 | RLP-128-000004115 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004117 | RLP-128-000004118 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004120 | RLP-128-000004121 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004123 | RLP-128-000004128 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004130 | RLP-128-000004145 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004148 | RLP-128-000004148 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004150 | RLP-128-000004155 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004157 | RLP-128-000004165 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004167 | RLP-128-000004180 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004182 | RLP-128-000004183 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004185 | RLP-128-000004237 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004240 | RLP-128-000004243 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004245 | RLP-128-000004246 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004248 | RLP-128-000004271 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004274 | RLP-128-000004274 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004276 | RLP-128-000004296 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004298 | RLP-128-000004305 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004308 | RLP-128-000004309 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004312 | RLP-128-000004319 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004321 | RLP-128-000004321 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004324 | RLP-128-000004324 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004331 | RLP-128-000004343 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004345 | RLP-128-000004347 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004349 | RLP-128-000004362 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004366 | RLP-128-000004371 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004373 | RLP-128-000004376 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004381 | RLP-128-000004382 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004385 | RLP-128-000004404 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004408 | RLP-128-000004425 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004427 | RLP-128-000004440 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004442 | RLP-128-000004447 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004449 | RLP-128-000004456 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004458 | RLP-128-000004463 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004466 | RLP-128-000004546 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004549 | RLP-128-000004571 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004574 | RLP-128-000004574 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004577 | RLP-128-000004588 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004590 | RLP-128-000004611 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004614 | RLP-128-000004628 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004630 | RLP-128-000004661 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004664 | RLP-128-000004672 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004677 | RLP-128-000004739 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004741 | RLP-128-000004753 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004756 | RLP-128-000004781 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004783 | RLP-128-000004788 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004790 | RLP-128-000004791 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004793 | RLP-128-000004815 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004817 | RLP-128-000004831 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004833 | RLP-128-000004851 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004854 | RLP-128-000004869 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004871 | RLP-128-000004871 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004874 | RLP-128-000004922 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000004926 | RLP-128-000004931 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004933 | RLP-128-000004933 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004935 | RLP-128-000004935 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004938 | RLP-128-000004958 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004961 | RLP-128-000004966 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004971 | RLP-128-000004986 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004998 | RLP-128-000005024 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005026 | RLP-128-000005044 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005047 | RLP-128-000005051 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005054 | RLP-128-000005066 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005069 | RLP-128-000005073 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005076 | RLP-128-000005083 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005085 | RLP-128-000005087 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005089 | RLP-128-000005093 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005097 | RLP-128-000005106 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005116 | RLP-128-000005128 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005130 | RLP-128-000005139 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005141 | RLP-128-000005150 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005197 | RLP-128-000005202 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005206 | RLP-128-000005222 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005255 | RLP-128-000005257 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005259 | RLP-128-000005259 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005267 | RLP-128-000005269 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005271 | RLP-128-000005275 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005282 | RLP-128-000005285 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005334 | RLP-128-000005339 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005434 | RLP-128-000005436 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005485 | RLP-128-000005487 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005491 | RLP-128-000005492 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005496 | RLP-128-000005496 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005498 | RLP-128-000005498 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005692 | RLP-128-000005738 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005740 | RLP-128-000005740 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005742 | RLP-128-000005743 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005746 | RLP-128-000005746 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005798 | RLP-128-000005799 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005803 | RLP-128-000005830 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005832 | RLP-128-000005837 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005840 | RLP-128-000005843 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005850 | RLP-128-000005871 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000005875 | RLP-128-000005882 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005886 | RLP-128-000005890 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005942 | RLP-128-000005944 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005998 | RLP-128-000005999 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006071 | RLP-128-000006072 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006076 | RLP-128-000006076 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006080 | RLP-128-000006082 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006088 | RLP-128-000006146 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000006158 | RLP-128-000006158 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006161 | RLP-128-000006161 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006163 | RLP-128-000006163 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006187 | RLP-128-000006187 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006201 | RLP-128-000006317 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006319 | RLP-128-000006319 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006347 | RLP-128-000006347 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006372 | RLP-128-000006409 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000006415 | RLP-128-000006417 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006422 | RLP-128-000006424 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006473 | RLP-128-000006473 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006475 | RLP-128-000006476 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006480 | RLP-128-000006488 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006490 | RLP-128-000006491 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006535 | RLP-128-000006535 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000006630 | RLP-128-000006633 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007030 | RLP-128-000007123 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007163 | RLP-128-000007163 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007166 | RLP-128-000007166 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007168 | RLP-128-000007168 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007170 | RLP-128-000007170 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007173 | RLP-128-000007193 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007347 | RLP-128-000007347 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007349 | RLP-128-000007349 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007351 | RLP-128-000007351 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007353 | RLP-128-000007353 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007355 | RLP-128-000007355 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007357 | RLP-128-000007357 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007359 | RLP-128-000007360 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007362 | RLP-128-000007362 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007364 | RLP-128-000007364 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007366 | RLP-128-000007366 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007368 | RLP-128-000007371 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007373 | RLP-128-000007373 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007375 | RLP-128-000007375 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007377 | RLP-128-000007377 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007379 | RLP-128-000007379 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007382 | RLP-128-000007382 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007384 | RLP-128-000007384 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007386 | RLP-128-000007386 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007389 | RLP-128-000007389 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007392 | RLP-128-000007392 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007394 | RLP-128-000007394 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007396 | RLP-128-000007396 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007398 | RLP-128-000007398 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007400 | RLP-128-000007400 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007402 | RLP-128-000007402 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007404 | RLP-128-000007404 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007406 | RLP-128-000007406 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007408 | RLP-128-000007409 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007412 | RLP-128-000007412 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007418 | RLP-128-000007419 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007421 | RLP-128-000007424 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007426 | RLP-128-000007435 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007437 | RLP-128-000007437 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007439 | RLP-128-000007457 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007459 | RLP-128-000007459 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007461 | RLP-128-000007461 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007463 | RLP-128-000007464 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007467 | RLP-128-000007467 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007470 | RLP-128-000007475 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007477 | RLP-128-000007478 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007482 | RLP-128-000007482 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007485 | RLP-128-000007485 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007487 | RLP-128-000007487 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007490 | RLP-128-000007491 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007494 | RLP-128-000007494 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007498 | RLP-128-000007498 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007504 | RLP-128-000007504 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007508 | RLP-128-000007511 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007519 | RLP-128-000007520 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007619 | RLP-128-000007711 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007744 | RLP-128-000007745 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007747 | RLP-128-000007747 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007749 | RLP-128-000007751 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007753 | RLP-128-000007756 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007758 | RLP-128-000007759 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007761 | RLP-128-000007761 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007763 | RLP-128-000007764 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007766 | RLP-128-000007771 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000007773 | RLP-128-000007773 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007775 | RLP-128-000007775 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007778 | RLP-128-000007779 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007781 | RLP-128-000007781 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000007783 | RLP-128-000007860 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008007 | RLP-128-000008007 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008221 | RLP-128-000008226 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008229 | RLP-128-000008231 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008233 | RLP-128-000008234 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008236 | RLP-128-000008236 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008238 | RLP-128-000008238 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008240 | RLP-128-000008241 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008243 | RLP-128-000008254 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008256 | RLP-128-000008258 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008260 | RLP-128-000008260 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008262 | RLP-128-000008262 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008264 | RLP-128-000008265 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008269 | RLP-128-000008270 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008272 | RLP-128-000008272 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008274 | RLP-128-000008274 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008276 | RLP-128-000008276 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008278 | RLP-128-000008279 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008281 | RLP-128-000008281 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008283 | RLP-128-000008283 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008285 | RLP-128-000008288 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008290 | RLP-128-000008290 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008292 | RLP-128-000008292 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008294 | RLP-128-000008295 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008297 | RLP-128-000008297 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008299 | RLP-128-000008299 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008301 | RLP-128-000008303 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008305 | RLP-128-000008305 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008307 | RLP-128-000008308 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008310 | RLP-128-000008310 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008312 | RLP-128-000008313 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008315 | RLP-128-000008315 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008317 | RLP-128-000008407 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008410 | RLP-128-000008410 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008423 | RLP-128-000008423 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008425 | RLP-128-000008425 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008427 | RLP-128-000008427 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008429 | RLP-128-000008429 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008431 | RLP-128-000008431 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008434 | RLP-128-000008434 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008436 | RLP-128-000008436 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008438 | RLP-128-000008441 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008444 | RLP-128-000008445 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008447 | RLP-128-000008447 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008449 | RLP-128-000008449 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008452 | RLP-128-000008452 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008454 | RLP-128-000008454 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008456 | RLP-128-000008456 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008458 | RLP-128-000008458 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008460 | RLP-128-000008460 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008463 | RLP-128-000008463 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008465 | RLP-128-000008465 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008467 | RLP-128-000008467 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008469 | RLP-128-000008469 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008471 | RLP-128-000008471 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008474 | RLP-128-000008474 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008476 | RLP-128-000008476 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008479 | RLP-128-000008479 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008481 | RLP-128-000008481 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008483 | RLP-128-000008483 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008485 | RLP-128-000008485 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008487 | RLP-128-000008487 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008489 | RLP-128-000008489 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008491 | RLP-128-000008556 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008646 | RLP-128-000008646 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008648 | RLP-128-000008648 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008650 | RLP-128-000008650 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008652 | RLP-128-000008653 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008656 | RLP-128-000008657 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008659 | RLP-128-000008697 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008699 | RLP-128-000008699 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008701 | RLP-128-000008702 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008704 | RLP-128-000008705 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008707 | RLP-128-000008707 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008709 | RLP-128-000008713 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008715 | RLP-128-000008716 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008718 | RLP-128-000008719 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008721 | RLP-128-000008722 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008724 | RLP-128-000008725 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008727 | RLP-128-000008728 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008730 | RLP-128-000008731 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008733 | RLP-128-000008734 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008736 | RLP-128-000008737 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008739 | RLP-128-000008740 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008742 | RLP-128-000008744 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008746 | RLP-128-000008747 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008749 | RLP-128-000008749 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008751 | RLP-128-000008752 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008754 | RLP-128-000008755 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008757 | RLP-128-000008758 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008760 | RLP-128-000008766 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008768 | RLP-128-000008768 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008770 | RLP-128-000008770 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008772 | RLP-128-000008772 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008774 | RLP-128-000008774 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008776 | RLP-128-000008777 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008779 | RLP-128-000008780 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008783 | RLP-128-000008783 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008785 | RLP-128-000008786 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008788 | RLP-128-000008789 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008791 | RLP-128-000008791 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008793 | RLP-128-000008794 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008796 | RLP-128-000008798 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008800 | RLP-128-000008801 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008803 | RLP-128-000008804 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008806 | RLP-128-000008807 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008809 | RLP-128-000008810 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008812 | RLP-128-000008812 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000008814 | RLP-128-000008815 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008817 | RLP-128-000008819 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008821 | RLP-128-000008822 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008824 | RLP-128-000008825 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008827 | RLP-128-000008828 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008830 | RLP-128-000009031 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009128 | RLP-128-000009287 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009354 | RLP-128-000009359 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009362 | RLP-128-000009369 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009371 | RLP-128-000009375 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009377 | RLP-128-000009378 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009380 | RLP-128-000009381 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009383 | RLP-128-000009384 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009387 | RLP-128-000009409 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009411 | RLP-128-000009411 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009413 | RLP-128-000009414 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009416 | RLP-128-000009416 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009418 | RLP-128-000009418 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009420 | RLP-128-000009420 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009422 | RLP-128-000009422 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009424 | RLP-128-000009424 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009426 | RLP-128-000009427 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009429 | RLP-128-000009429 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009431 | RLP-128-000009431 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009434 | RLP-128-000009434 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009436 | RLP-128-000009437 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009439 | RLP-128-000009443 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009448 | RLP-128-000009454 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009456 | RLP-128-000009499 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009545 | RLP-128-000009545 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009558 | RLP-128-000009582 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009596 | RLP-128-000009596 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009598 | RLP-128-000009598 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009600 | RLP-128-000009601 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009603 | RLP-128-000009603 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009606 | RLP-128-000009606 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009608 | RLP-128-000009608 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009610 | RLP-128-000009610 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009613 | RLP-128-000009613 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009616 | RLP-128-000009616 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009621 | RLP-128-000009623 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009625 | RLP-128-000009625 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009627 | RLP-128-000009627 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009629 | RLP-128-000009629 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009631 | RLP-128-000009631 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009633 | RLP-128-000009633 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009635 | RLP-128-000009635 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009637 | RLP-128-000009638 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009640 | RLP-128-000009640 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009642 | RLP-128-000009642 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009644 | RLP-128-000009644 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009646 | RLP-128-000009646 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009648 | RLP-128-000009648 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009650 | RLP-128-000009650 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009652 | RLP-128-000009652 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009654 | RLP-128-000009654 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009656 | RLP-128-000009656 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009658 | RLP-128-000009658 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009660 | RLP-128-000009660 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009662 | RLP-128-000009662 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009664 | RLP-128-000009664 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009666 | RLP-128-000009666 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009669 | RLP-128-000009669 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009671 | RLP-128-000009671 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000009673 | RLP-128-000009673 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009675 | RLP-128-000009675 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009677 | RLP-128-000009677 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009679 | RLP-128-000009679 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009681 | RLP-128-000009712 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009821 | RLP-128-000009821 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009851 | RLP-128-000009851 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000009900 | RLP-128-000009901 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010027 | RLP-128-000010027 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010029 | RLP-128-000010029 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010031 | RLP-128-000010031 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010034 | RLP-128-000010034 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010036 | RLP-128-000010036 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010038 | RLP-128-000010038 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010040 | RLP-128-000010040 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010042 | RLP-128-000010045 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010047 | RLP-128-000010047 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010050 | RLP-128-000010050 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010052 | RLP-128-000010052 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010054 | RLP-128-000010054 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010056 | RLP-128-000010056 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010059 | RLP-128-000010059 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010061 | RLP-128-000010061 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010063 | RLP-128-000010063 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010065 | RLP-128-000010065 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010067 | RLP-128-000010067 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010069 | RLP-128-000010069 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010071 | RLP-128-000010071 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010073 | RLP-128-000010073 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010088 | RLP-128-000010295 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010297 | RLP-128-000010298 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010301 | RLP-128-000010306 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010308 | RLP-128-000010309 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010311 | RLP-128-000010312 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010314 | RLP-128-000010328 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010330 | RLP-128-000010330 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010332 | RLP-128-000010334 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010336 | RLP-128-000010338 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010340 | RLP-128-000010341 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010343 | RLP-128-000010343 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010345 | RLP-128-000010346 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010348 | RLP-128-000010348 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010350 | RLP-128-000010350 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010352 | RLP-128-000010352 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010354 | RLP-128-000010355 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010357 | RLP-128-000010357 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010359 | RLP-128-000010359 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010361 | RLP-128-000010364 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010366 | RLP-128-000010366 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010368 | RLP-128-000010372 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010374 | RLP-128-000010374 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010376 | RLP-128-000010377 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010379 | RLP-128-000010379 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010381 | RLP-128-000010381 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010383 | RLP-128-000010383 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010385 | RLP-128-000010386 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010388 | RLP-128-000010388 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010390 | RLP-128-000010390 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010392 | RLP-128-000010392 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010394 | RLP-128-000010394 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010396 | RLP-128-000010396 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010398 | RLP-128-000010398 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010400 | RLP-128-000010400 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010403 | RLP-128-000010403 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010405 | RLP-128-000010405 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010407 | RLP-128-000010407 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010409 | RLP-128-000010410 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010412 | RLP-128-000010412 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010414 | RLP-128-000010414 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010416 | RLP-128-000010416 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010418 | RLP-128-000010547 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010695 | RLP-128-000010994 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000010996 | RLP-128-000010996 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000010999 | RLP-128-000010999 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011001 | RLP-128-000011001 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011003 | RLP-128-000011003 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011005 | RLP-128-000011005 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011009 | RLP-128-000011009 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011011 | RLP-128-000011011 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011013 | RLP-128-000011013 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011015 | RLP-128-000011015 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011018 | RLP-128-000011018 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011020 | RLP-128-000011020 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011022 | RLP-128-000011022 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011024 | RLP-128-000011024 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011026 | RLP-128-000011026 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011030 | RLP-128-000011032 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011034 | RLP-128-000011034 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011036 | RLP-128-000011036 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011038 | RLP-128-000011038 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011041 | RLP-128-000011041 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011043 | RLP-128-000011043 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011045 | RLP-128-000011045 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011047 | RLP-128-000011047 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011049 | RLP-128-000011050 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011052 | RLP-128-000011052 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011054 | RLP-128-000011054 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011057 | RLP-128-000011057 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011059 | RLP-128-000011059 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011061 | RLP-128-000011061 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011063 | RLP-128-000011063 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011065 | RLP-128-000011065 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011068 | RLP-128-000011068 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011070 | RLP-128-000011070 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011072 | RLP-128-000011073 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011075 | RLP-128-000011086 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011134 | RLP-128-000011134 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011151 | RLP-128-000011152 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011155 | RLP-128-000011155 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011158 | RLP-128-000011158 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011160 | RLP-128-000011160 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011165 | RLP-128-000011165 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011168 | RLP-128-000011168 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011171 | RLP-128-000011171 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011174 | RLP-128-000011174 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011176 | RLP-128-000011176 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011181 | RLP-128-000011181 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011184 | RLP-128-000011184 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011186 | RLP-128-000011186 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011188 | RLP-128-000011188 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011196 | RLP-128-000011196 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011198 | RLP-128-000011198 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011202 | RLP-128-000011203 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011205 | RLP-128-000011205 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011208 | RLP-128-000011208 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011210 | RLP-128-000011210 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011212 | RLP-128-000011212 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011214 | RLP-128-000011214 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011217 | RLP-128-000011218 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011221 | RLP-128-000011221 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011224 | RLP-128-000011224 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011227 | RLP-128-000011227 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011230 | RLP-128-000011230 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011232 | RLP-128-000011232 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011234 | RLP-128-000011234 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011236 | RLP-128-000011236 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011239 | RLP-128-000011239 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011241 | RLP-128-000011241 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011243 | RLP-128-000011244 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011246 | RLP-128-000011247 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011249 | RLP-128-000011249 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011251 | RLP-128-000011252 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011254 | RLP-128-000011254 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011256 | RLP-128-000011256 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011258 | RLP-128-000011259 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011261 | RLP-128-000011263 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011265 | RLP-128-000011267 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011269 | RLP-128-000011270 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011272 | RLP-128-000011272 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011274 | RLP-128-000011274 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011276 | RLP-128-000011400 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011444 | RLP-128-000011573 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011577 | RLP-128-000011577 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011580 | RLP-128-000011580 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011584 | RLP-128-000011584 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011586 | RLP-128-000011586 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011588 | RLP-128-000011588 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011590 | RLP-128-000011590 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011593 | RLP-128-000011593 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011597 | RLP-128-000011597 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011599 | RLP-128-000011599 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011608 | RLP-128-000011608 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011611 | RLP-128-000011611 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011615 | RLP-128-000011615 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011617 | RLP-128-000011617 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011619 | RLP-128-000011619 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011621 | RLP-128-000011621 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011624 | RLP-128-000011624 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011626 | RLP-128-000011626 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011628 | RLP-128-000011628 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011630 | RLP-128-000011630 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011636 | RLP-128-000011681 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011683 | RLP-128-000011683 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011686 | RLP-128-000011686 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011688 | RLP-128-000011688 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011690 | RLP-128-000011690 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011693 | RLP-128-000011693 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011695 | RLP-128-000011695 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011697 | RLP-128-000011697 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011699 | RLP-128-000011699 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011702 | RLP-128-000011702 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011706 | RLP-128-000011706 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011708 | RLP-128-000011708 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011712 | RLP-128-000011712 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011715 | RLP-128-000011717 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011722 | RLP-128-000011722 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011724 | RLP-128-000011724 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011726 | RLP-128-000011726 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011728 | RLP-128-000011728 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011731 | RLP-128-000011731 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011733 | RLP-128-000011733 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011736 | RLP-128-000011736 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000011744 | RLP-128-000011744 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011746 | RLP-128-000011746 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011749 | RLP-128-000011862 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000011907 | RLP-128-000012035 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012183 | RLP-128-000012265 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012267 | RLP-128-000012267 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012269 | RLP-128-000012270 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012275 | RLP-128-000012276 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000012287 | RLP-128-000012287 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012289 | RLP-128-000012340 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012389 | RLP-128-000012444 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012491 | RLP-128-000012551 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012553 | RLP-128-000012553 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012597 | RLP-128-000012628 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012631 | RLP-128-000012766 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012911 | RLP-128-000012912 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000012942 | RLP-128-000013222 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000013268 | RLP-128-000013931 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000001 | RLP-129-000000005 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000007 | RLP-129-000000007 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000009 | RLP-129-000000013 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000015 | RLP-129-000000023 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000025 | RLP-129-000000045 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000047 | RLP-129-000000047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000050 | RLP-129-000000053 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000055 | RLP-129-000000056 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000058 | RLP-129-000000075 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000077 | RLP-129-000000078 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000080 | RLP-129-000000082 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000084 | RLP-129-000000099 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000101 | RLP-129-000000105 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000107 | RLP-129-000000110 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000112 | RLP-129-000000116 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000118 | RLP-129-000000129 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000131 | RLP-129-000000137 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000139 | RLP-129-000000146 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000148 | RLP-129-000000148 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000150 | RLP-129-000000150 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000153 | RLP-129-000000154 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000156 | RLP-129-000000158 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000160 | RLP-129-000000181 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000183 | RLP-129-000000189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000192 | RLP-129-000000194 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000196 | RLP-129-000000199 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000201 | RLP-129-000000202 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000205 | RLP-129-000000219 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000221 | RLP-129-000000237 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000239 | RLP-129-000000247 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000250 | RLP-129-000000251 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000253 | RLP-129-000000254 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000256 | RLP-129-000000256 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000259 | RLP-129-000000259 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000261 | RLP-129-000000261 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000264 | RLP-129-000000266 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000268 | RLP-129-000000270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000272 | RLP-129-000000273 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000275 | RLP-129-000000287 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000289 | RLP-129-000000292 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000294 | RLP-129-000000295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000298 | RLP-129-000000299 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000301 | RLP-129-000000303 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000305 | RLP-129-000000321 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000330 | RLP-129-000000334 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000336 | RLP-129-000000339 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000341 | RLP-129-000000348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000350 | RLP-129-000000364 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000366 | RLP-129-000000369 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000371 | RLP-129-000000375 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000377 | RLP-129-000000382 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000384 | RLP-129-000000395 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000397 | RLP-129-000000398 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000403 | RLP-129-000000403 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000405 | RLP-129-000000405 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000407 | RLP-129-000000410 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000412 | RLP-129-000000413 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000415 | RLP-129-000000418 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000420 | RLP-129-000000428 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000430 | RLP-129-000000431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000433 | RLP-129-000000433 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000435 | RLP-129-000000437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000440 | RLP-129-000000441 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000443 | RLP-129-000000445 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000447 | RLP-129-000000448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000451 | RLP-129-000000455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000457 | RLP-129-000000457 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000463 | RLP-129-000000474 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000476 | RLP-129-000000477 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000479 | RLP-129-000000490 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000496 | RLP-129-000000498 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000500 | RLP-129-000000509 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000511 | RLP-129-000000516 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000519 | RLP-129-000000521 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000531 | RLP-129-000000532 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000534 | RLP-129-000000535 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000537 | RLP-129-000000537 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000540 | RLP-129-000000540 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000543 | RLP-129-000000550 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000552 | RLP-129-000000554 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000556 | RLP-129-000000563 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000565 | RLP-129-000000573 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000575 | RLP-129-000000598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000600 | RLP-129-000000601 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000603 | RLP-129-000000604 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000606 | RLP-129-000000606 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000608 | RLP-129-000000624 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000626 | RLP-129-000000642 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000644 | RLP-129-000000644 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000646 | RLP-129-000000646 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000648 | RLP-129-000000661 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000664 | RLP-129-000000664 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000666 | RLP-129-000000675 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000677 | RLP-129-000000706 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000708 | RLP-129-000000713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000715 | RLP-129-000000741 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000743 | RLP-129-000000762 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000764 | RLP-129-000000778 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000780 | RLP-129-000000785 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000787 | RLP-129-000000794 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000797 | RLP-129-000000797 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000801 | RLP-129-000000801 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000806 | RLP-129-000000806 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000808 | RLP-129-000000815 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000818 | RLP-129-000000823 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000825 | RLP-129-000000830 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000832 | RLP-129-000000851 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000853 | RLP-129-000000876 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000878 | RLP-129-000000889 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000891 | RLP-129-000000927 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000929 | RLP-129-000000930 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000932 | RLP-129-000000937 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000939 | RLP-129-000000956 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000958 | RLP-129-000000970 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000972 | RLP-129-000000977 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000979 | RLP-129-000000982 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000985 | RLP-129-000000985 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000987 | RLP-129-000000989 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000991 | RLP-129-000000997 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000999 | RLP-129-000001003 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001005 | RLP-129-000001008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001014 | RLP-129-000001015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001017 | RLP-129-000001019 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001021 | RLP-129-000001021 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001023 | RLP-129-000001030 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001032 | RLP-129-000001033 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001035 | RLP-129-000001035 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001040 | RLP-129-000001040 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001043 | RLP-129-000001047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001050 | RLP-129-000001050 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001052 | RLP-129-000001052 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001054 | RLP-129-000001055 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001057 | RLP-129-000001061 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001063 | RLP-129-000001064 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001067 | RLP-129-000001070 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001072 | RLP-129-000001072 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001074 | RLP-129-000001077 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001079 | RLP-129-000001081 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001083 | RLP-129-000001089 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001092 | RLP-129-000001093 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001095 | RLP-129-000001095 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001097 | RLP-129-000001099 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001101 | RLP-129-000001105 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001107 | RLP-129-000001110 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001112 | RLP-129-000001122 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001124 | RLP-129-000001124 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001129 | RLP-129-000001133 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001135 | RLP-129-000001153 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001155 | RLP-129-000001155 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001159 | RLP-129-000001159 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001161 | RLP-129-000001162 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001165 | RLP-129-000001166 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001168 | RLP-129-000001173 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001175 | RLP-129-000001179 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001181 | RLP-129-000001182 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001184 | RLP-129-000001186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001191 | RLP-129-000001233 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001235 | RLP-129-000001249 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001251 | RLP-129-000001252 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001255 | RLP-129-000001256 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001259 | RLP-129-000001259 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001264 | RLP-129-000001264 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001303 | RLP-129-000001303 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001308 | RLP-129-000001309 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001314 | RLP-129-000001314 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001332 | RLP-129-000001332 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001334 | RLP-129-000001334 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001342 | RLP-129-000001342 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001352 | RLP-129-000001352 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001354 | RLP-129-000001354 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001357 | RLP-129-000001357 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001361 | RLP-129-000001361 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001365 | RLP-129-000001367 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001378 | RLP-129-000001378 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001383 | RLP-129-000001383 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001385 | RLP-129-000001389 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001391 | RLP-129-000001391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001393 | RLP-129-000001406 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001408 | RLP-129-000001410 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001412 | RLP-129-000001419 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001421 | RLP-129-000001435 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001437 | RLP-129-000001437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001439 | RLP-129-000001445 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001447 | RLP-129-000001448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001450 | RLP-129-000001450 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001453 | RLP-129-000001454 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001456 | RLP-129-000001462 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001467 | RLP-129-000001468 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001471 | RLP-129-000001473 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001483 | RLP-129-000001490 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001492 | RLP-129-000001498 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001503 | RLP-129-000001505 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001507 | RLP-129-000001508 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001510 | RLP-129-000001522 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001524 | RLP-129-000001534 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001537 | RLP-129-000001547 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001549 | RLP-129-000001564 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001568 | RLP-129-000001569 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001571 | RLP-129-000001583 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001586 | RLP-129-000001587 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001590 | RLP-129-000001591 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001596 | RLP-129-000001597 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001602 | RLP-129-000001628 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001630 | RLP-129-000001653 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001656 | RLP-129-000001657 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001659 | RLP-129-000001670 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001672 | RLP-129-000001691 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001693 | RLP-129-000001694 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001696 | RLP-129-000001732 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001735 | RLP-129-000001779 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001781 | RLP-129-000001784 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001786 | RLP-129-000001786 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001789 | RLP-129-000001818 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001820 | RLP-129-000001821 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001823 | RLP-129-000001928 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001931 | RLP-129-000001932 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001934 | RLP-129-000001954 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001956 | RLP-129-000001956 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001960 | RLP-129-000001967 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001970 | RLP-129-000001977 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001979 | RLP-129-000001979 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001981 | RLP-129-000001985 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001988 | RLP-129-000001988 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001991 | RLP-129-000001994 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001996 | RLP-129-000001997 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001999 | RLP-129-000002000 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002002 | RLP-129-000002006 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002009 | RLP-129-000002009 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002011 | RLP-129-000002015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002017 | RLP-129-000002017 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002020 | RLP-129-000002020 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002023 | RLP-129-000002023 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002026 | RLP-129-000002027 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002029 | RLP-129-000002029 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002031 | RLP-129-000002033 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002036 | RLP-129-000002038 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002040 | RLP-129-000002043 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002046 | RLP-129-000002047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002049 | RLP-129-000002049 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002054 | RLP-129-000002080 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002086 | RLP-129-000002099 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002101 | RLP-129-000002110 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002113 | RLP-129-000002137 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002139 | RLP-129-000002145 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002147 | RLP-129-000002183 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002187 | RLP-129-000002188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002190 | RLP-129-000002191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002194 | RLP-129-000002195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002200 | RLP-129-000002212 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002214 | RLP-129-000002238 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002240 | RLP-129-000002272 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002274 | RLP-129-000002291 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002293 | RLP-129-000002293 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002296 | RLP-129-000002297 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002299 | RLP-129-000002301 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002303 | RLP-129-000002305 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002307 | RLP-129-000002309 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002311 | RLP-129-000002315 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002317 | RLP-129-000002359 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002361 | RLP-129-000002362 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002364 | RLP-129-000002366 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002369 | RLP-129-000002375 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002377 | RLP-129-000002379 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002382 | RLP-129-000002391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002393 | RLP-129-000002396 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002398 | RLP-129-000002402 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002404 | RLP-129-000002416 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002420 | RLP-129-000002420 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002422 | RLP-129-000002440 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002442 | RLP-129-000002444 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002447 | RLP-129-000002448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002450 | RLP-129-000002451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002453 | RLP-129-000002454 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002456 | RLP-129-000002458 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002461 | RLP-129-000002464 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002468 | RLP-129-000002468 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002470 | RLP-129-000002472 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002477 | RLP-129-000002480 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002482 | RLP-129-000002487 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002489 | RLP-129-000002494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002500 | RLP-129-000002500 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002502 | RLP-129-000002503 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002506 | RLP-129-000002506 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002508 | RLP-129-000002508 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002511 | RLP-129-000002511 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002517 | RLP-129-000002521 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002523 | RLP-129-000002524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002526 | RLP-129-000002527 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002529 | RLP-129-000002529 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002532 | RLP-129-000002538 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002540 | RLP-129-000002543 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002545 | RLP-129-000002551 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002554 | RLP-129-000002554 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002556 | RLP-129-000002605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002607 | RLP-129-000002634 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002636 | RLP-129-000002638 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002640 | RLP-129-000002695 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002697 | RLP-129-000002697 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002699 | RLP-129-000002704 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002706 | RLP-129-000002718 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002720 | RLP-129-000002734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002738 | RLP-129-000002738 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002740 | RLP-129-000002741 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002743 | RLP-129-000002747 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002753 | RLP-129-000002753 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002755 | RLP-129-000002755 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002757 | RLP-129-000002757 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002760 | RLP-129-000002763 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002765 | RLP-129-000002766 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002769 | RLP-129-000002769 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002771 | RLP-129-000002774 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002776 | RLP-129-000002788 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002791 | RLP-129-000002798 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002800 | RLP-129-000002805 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002807 | RLP-129-000002807 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002812 | RLP-129-000002812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002814 | RLP-129-000002834 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002836 | RLP-129-000002869 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002871 | RLP-129-000002874 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002876 | RLP-129-000002899 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002901 | RLP-129-000002914 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002916 | RLP-129-000002917 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002919 | RLP-129-000002920 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002922 | RLP-129-000002932 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002934 | RLP-129-000002934 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002936 | RLP-129-000002951 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002954 | RLP-129-000002961 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002964 | RLP-129-000002971 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002973 | RLP-129-000003003 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003007 | RLP-129-000003010 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003012 | RLP-129-000003015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003017 | RLP-129-000003017 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003019 | RLP-129-000003031 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003036 | RLP-129-000003038 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003041 | RLP-129-000003047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003049 | RLP-129-000003090 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003092 | RLP-129-000003093 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003095 | RLP-129-000003100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003102 | RLP-129-000003102 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003104 | RLP-129-000003108 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003111 | RLP-129-000003114 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003116 | RLP-129-000003117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003119 | RLP-129-000003120 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003122 | RLP-129-000003122 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003124 | RLP-129-000003124 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003127 | RLP-129-000003131 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003133 | RLP-129-000003136 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003139 | RLP-129-000003139 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003141 | RLP-129-000003146 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003149 | RLP-129-000003149 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003151 | RLP-129-000003151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003153 | RLP-129-000003187 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003189 | RLP-129-000003189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003193 | RLP-129-000003194 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003196 | RLP-129-000003225 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003227 | RLP-129-000003227 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003229 | RLP-129-000003230 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003232 | RLP-129-000003261 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003264 | RLP-129-000003265 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003267 | RLP-129-000003267 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003270 | RLP-129-000003275 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003277 | RLP-129-000003278 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003280 | RLP-129-000003283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003286 | RLP-129-000003297 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003299 | RLP-129-000003300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003303 | RLP-129-000003328 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003331 | RLP-129-000003373 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003375 | RLP-129-000003375 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003380 | RLP-129-000003410 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003412 | RLP-129-000003431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003433 | RLP-129-000003441 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003444 | RLP-129-000003447 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003449 | RLP-129-000003458 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003460 | RLP-129-000003461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003467 | RLP-129-000003475 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003477 | RLP-129-000003481 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003483 | RLP-129-000003483 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003485 | RLP-129-000003497 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003499 | RLP-129-000003503 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003506 | RLP-129-000003519 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003521 | RLP-129-000003523 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003525 | RLP-129-000003541 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003543 | RLP-129-000003550 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003552 | RLP-129-000003577 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003580 | RLP-129-000003586 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003588 | RLP-129-000003588 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003590 | RLP-129-000003590 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003592 | RLP-129-000003592 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003594 | RLP-129-000003609 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003611 | RLP-129-000003611 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003613 | RLP-129-000003613 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003617 | RLP-129-000003623 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003629 | RLP-129-000003631 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003636 | RLP-129-000003637 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003642 | RLP-129-000003642 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003645 | RLP-129-000003646 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003648 | RLP-129-000003648 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003650 | RLP-129-000003680 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003682 | RLP-129-000003698 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003700 | RLP-129-000003700 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003702 | RLP-129-000003702 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003710 | RLP-129-000003712 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003714 | RLP-129-000003714 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003720 | RLP-129-000003733 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003736 | RLP-129-000003744 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003747 | RLP-129-000003753 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003757 | RLP-129-000003757 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003765 | RLP-129-000003786 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003788 | RLP-129-000003814 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003816 | RLP-129-000003818 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003820 | RLP-129-000003823 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003827 | RLP-129-000003831 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003833 | RLP-129-000003834 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003837 | RLP-129-000003839 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003841 | RLP-129-000003850 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003858 | RLP-129-000003881 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003887 | RLP-129-000003888 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003891 | RLP-129-000003891 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003893 | RLP-129-000003903 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003905 | RLP-129-000003910 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003912 | RLP-129-000003913 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003916 | RLP-129-000003916 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003923 | RLP-129-000003930 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003932 | RLP-129-000003932 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003934 | RLP-129-000003937 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003939 | RLP-129-000003940 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003943 | RLP-129-000003943 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003945 | RLP-129-000003948 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003950 | RLP-129-000003951 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003956 | RLP-129-000003956 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003958 | RLP-129-000003998 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004000 | RLP-129-000004000 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004002 | RLP-129-000004017 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004019 | RLP-129-000004021 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004024 | RLP-129-000004024 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004026 | RLP-129-000004029 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004031 | RLP-129-000004036 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004038 | RLP-129-000004049 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004051 | RLP-129-000004067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004069 | RLP-129-000004072 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004075 | RLP-129-000004116 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004118 | RLP-129-000004127 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004130 | RLP-129-000004134 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004136 | RLP-129-000004137 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004139 | RLP-129-000004168 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004171 | RLP-129-000004175 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004178 | RLP-129-000004178 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004181 | RLP-129-000004181 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004183 | RLP-129-000004183 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004185 | RLP-129-000004187 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004189 | RLP-129-000004189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004191 | RLP-129-000004192 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004201 | RLP-129-000004203 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004206 | RLP-129-000004220 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004222 | RLP-129-000004222 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004228 | RLP-129-000004243 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004247 | RLP-129-000004247 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004250 | RLP-129-000004253 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004262 | RLP-129-000004274 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004276 | RLP-129-000004276 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004279 | RLP-129-000004283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004286 | RLP-129-000004290 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004292 | RLP-129-000004295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004298 | RLP-129-000004299 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004301 | RLP-129-000004308 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004310 | RLP-129-000004310 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004312 | RLP-129-000004315 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004323 | RLP-129-000004348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004355 | RLP-129-000004357 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004359 | RLP-129-000004359 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004367 | RLP-129-000004367 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004372 | RLP-129-000004373 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004375 | RLP-129-000004387 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004390 | RLP-129-000004392 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004394 | RLP-129-000004398 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004400 | RLP-129-000004406 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004409 | RLP-129-000004409 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004427 | RLP-129-000004431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004433 | RLP-129-000004439 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004443 | RLP-129-000004444 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004447 | RLP-129-000004470 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004472 | RLP-129-000004486 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004490 | RLP-129-000004498 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004500 | RLP-129-000004506 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004510 | RLP-129-000004524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004526 | RLP-129-000004530 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004534 | RLP-129-000004534 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004558 | RLP-129-000004564 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004567 | RLP-129-000004575 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004589 | RLP-129-000004606 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004608 | RLP-129-000004632 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004637 | RLP-129-000004637 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004641 | RLP-129-000004672 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004674 | RLP-129-000004682 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004684 | RLP-129-000004703 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004708 | RLP-129-000004713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004716 | RLP-129-000004733 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004736 | RLP-129-000004743 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004745 | RLP-129-000004767 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004769 | RLP-129-000004769 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004775 | RLP-129-000004775 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004778 | RLP-129-000004787 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004789 | RLP-129-000004789 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004791 | RLP-129-000004795 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004797 | RLP-129-000004800 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004803 | RLP-129-000004809 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004813 | RLP-129-000004820 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004841 | RLP-129-000004860 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004863 | RLP-129-000004871 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004873 | RLP-129-000004884 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004887 | RLP-129-000004892 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004894 | RLP-129-000004917 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004919 | RLP-129-000004948 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004952 | RLP-129-000004959 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004971 | RLP-129-000004989 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004991 | RLP-129-000005028 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005030 | RLP-129-000005030 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005032 | RLP-129-000005039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005043 | RLP-129-000005051 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005053 | RLP-129-000005057 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005060 | RLP-129-000005060 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005062 | RLP-129-000005071 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005073 | RLP-129-000005092 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005094 | RLP-129-000005094 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005096 | RLP-129-000005096 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005113 | RLP-129-000005124 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005126 | RLP-129-000005126 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005129 | RLP-129-000005129 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005132 | RLP-129-000005133 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005136 | RLP-129-000005137 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005139 | RLP-129-000005139 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005142 | RLP-129-000005142 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005146 | RLP-129-000005167 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005170 | RLP-129-000005184 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005192 | RLP-129-000005193 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005195 | RLP-129-000005195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005197 | RLP-129-000005197 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005199 | RLP-129-000005199 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005201 | RLP-129-000005201 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005203 | RLP-129-000005203 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005206 | RLP-129-000005216 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005218 | RLP-129-000005227 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005229 | RLP-129-000005229 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005232 | RLP-129-000005244 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005248 | RLP-129-000005255 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005257 | RLP-129-000005259 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005261 | RLP-129-000005301 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005306 | RLP-129-000005307 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005311 | RLP-129-000005317 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005319 | RLP-129-000005322 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005324 | RLP-129-000005330 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005333 | RLP-129-000005338 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005340 | RLP-129-000005341 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005343 | RLP-129-000005347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005349 | RLP-129-000005384 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005386 | RLP-129-000005402 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005408 | RLP-129-000005421 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005425 | RLP-129-000005426 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005428 | RLP-129-000005433 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005435 | RLP-129-000005435 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005437 | RLP-129-000005437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005439 | RLP-129-000005475 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005477 | RLP-129-000005495 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005497 | RLP-129-000005500 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005502 | RLP-129-000005507 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005516 | RLP-129-000005516 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005523 | RLP-129-000005523 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005530 | RLP-129-000005531 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005533 | RLP-129-000005534 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005538 | RLP-129-000005596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005599 | RLP-129-000005599 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005602 | RLP-129-000005603 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005605 | RLP-129-000005605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005610 | RLP-129-000005611 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005628 | RLP-129-000005632 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005636 | RLP-129-000005662 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005665 | RLP-129-000005665 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005667 | RLP-129-000005717 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005720 | RLP-129-000005762 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005770 | RLP-129-000005777 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005779 | RLP-129-000005779 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005781 | RLP-129-000005790 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005793 | RLP-129-000005796 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005802 | RLP-129-000005806 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005809 | RLP-129-000005820 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005824 | RLP-129-000005841 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005843 | RLP-129-000005849 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005853 | RLP-129-000005858 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005861 | RLP-129-000005872 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005892 | RLP-129-000005892 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000005914 | RLP-129-000005916 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005918 | RLP-129-000005934 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005937 | RLP-129-000005944 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005955 | RLP-129-000005960 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005962 | RLP-129-000005975 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005978 | RLP-129-000005978 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005980 | RLP-129-000005992 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006015 | RLP-129-000006016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006021 | RLP-129-000006021 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006024 | RLP-129-000006026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006031 | RLP-129-000006031 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006038 | RLP-129-000006038 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006041 | RLP-129-000006041 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006044 | RLP-129-000006048 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006051 | RLP-129-000006051 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006061 | RLP-129-000006061 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006064 | RLP-129-000006108 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006113 | RLP-129-000006125 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006131 | RLP-129-000006139 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006145 | RLP-129-000006269 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006274 | RLP-129-000006283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006288 | RLP-129-000006350 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006353 | RLP-129-000006387 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006395 | RLP-129-000006423 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006440 | RLP-129-000006440 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006444 | RLP-129-000006444 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006446 | RLP-129-000006447 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006449 | RLP-129-000006449 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006451 | RLP-129-000006451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006453 | RLP-129-000006453 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006455 | RLP-129-000006455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006461 | RLP-129-000006461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006472 | RLP-129-000006481 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006483 | RLP-129-000006504 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006506 | RLP-129-000006512 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006517 | RLP-129-000006517 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006523 | RLP-129-000006558 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006560 | RLP-129-000006567 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006572 | RLP-129-000006572 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006574 | RLP-129-000006584 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006586 | RLP-129-000006595 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006597 | RLP-129-000006597 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006599 | RLP-129-000006601 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006603 | RLP-129-000006625 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006627 | RLP-129-000006627 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006632 | RLP-129-000006632 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006634 | RLP-129-000006640 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006642 | RLP-129-000006647 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006649 | RLP-129-000006656 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006659 | RLP-129-000006659 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006661 | RLP-129-000006675 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006677 | RLP-129-000006678 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006680 | RLP-129-000006688 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006690 | RLP-129-000006691 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006699 | RLP-129-000006699 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006704 | RLP-129-000006707 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006715 | RLP-129-000006724 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006726 | RLP-129-000006727 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006732 | RLP-129-000006735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006739 | RLP-129-000006741 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006743 | RLP-129-000006751 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006760 | RLP-129-000006765 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006769 | RLP-129-000006781 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006793 | RLP-129-000006795 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006797 | RLP-129-000006808 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006813 | RLP-129-000006814 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006816 | RLP-129-000006816 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006818 | RLP-129-000006818 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006821 | RLP-129-000006822 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006824 | RLP-129-000006857 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006864 | RLP-129-000006864 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006866 | RLP-129-000006866 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006868 | RLP-129-000006888 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006890 | RLP-129-000006892 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006894 | RLP-129-000006897 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006900 | RLP-129-000006900 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006904 | RLP-129-000006907 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006909 | RLP-129-000006950 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006954 | RLP-129-000006966 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006968 | RLP-129-000006969 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006977 | RLP-129-000006993 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007006 | RLP-129-000007067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007073 | RLP-129-000007092 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007096 | RLP-129-000007102 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007104 | RLP-129-000007133 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007135 | RLP-129-000007147 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007152 | RLP-129-000007152 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007154 | RLP-129-000007156 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007158 | RLP-129-000007161 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007163 | RLP-129-000007163 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007165 | RLP-129-000007181 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007183 | RLP-129-000007183 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007185 | RLP-129-000007212 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007216 | RLP-129-000007219 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007222 | RLP-129-000007222 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007224 | RLP-129-000007264 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007268 | RLP-129-000007268 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007271 | RLP-129-000007271 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007273 | RLP-129-000007288 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007291 | RLP-129-000007300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007305 | RLP-129-000007319 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007326 | RLP-129-000007326 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007334 | RLP-129-000007373 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007375 | RLP-129-000007377 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007386 | RLP-129-000007414 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007416 | RLP-129-000007423 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007427 | RLP-129-000007427 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007429 | RLP-129-000007444 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007446 | RLP-129-000007446 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007449 | RLP-129-000007449 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007451 | RLP-129-000007451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007453 | RLP-129-000007453 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007456 | RLP-129-000007456 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007458 | RLP-129-000007458 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007460 | RLP-129-000007460 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007462 | RLP-129-000007462 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007464 | RLP-129-000007464 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007466 | RLP-129-000007466 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007468 | RLP-129-000007468 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007470 | RLP-129-000007470 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007472 | RLP-129-000007472 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007474 | RLP-129-000007474 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007476 | RLP-129-000007476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007478 | RLP-129-000007478 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007480 | RLP-129-000007480 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007482 | RLP-129-000007482 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007484 | RLP-129-000007484 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007486 | RLP-129-000007486 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007488 | RLP-129-000007488 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007491 | RLP-129-000007491 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007493 | RLP-129-000007493 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007495 | RLP-129-000007495 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007497 | RLP-129-000007497 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007500 | RLP-129-000007500 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007502 | RLP-129-000007502 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007504 | RLP-129-000007504 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007506 | RLP-129-000007506 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007520 | RLP-129-000007532 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007535 | RLP-129-000007538 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007543 | RLP-129-000007544 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007548 | RLP-129-000007553 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007556 | RLP-129-000007587 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007589 | RLP-129-000007589 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007593 | RLP-129-000007596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007599 | RLP-129-000007600 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007602 | RLP-129-000007604 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007608 | RLP-129-000007611 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007618 | RLP-129-000007623 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007625 | RLP-129-000007626 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007630 | RLP-129-000007630 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007632 | RLP-129-000007635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007638 | RLP-129-000007638 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007641 | RLP-129-000007642 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007656 | RLP-129-000007666 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007668 | RLP-129-000007669 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007671 | RLP-129-000007673 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007678 | RLP-129-000007697 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007699 | RLP-129-000007716 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007720 | RLP-129-000007737 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007739 | RLP-129-000007755 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007757 | RLP-129-000007761 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007816 | RLP-129-000007828 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007831 | RLP-129-000007850 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007854 | RLP-129-000007936 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007948 | RLP-129-000007952 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007954 | RLP-129-000007958 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007970 | RLP-129-000007970 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007972 | RLP-129-000007972 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007976 | RLP-129-000007983 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007988 | RLP-129-000007991 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007995 | RLP-129-000008003 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008005 | RLP-129-000008005 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008007 | RLP-129-000008008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008012 | RLP-129-000008016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008020 | RLP-129-000008023 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008026 | RLP-129-000008026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008029 | RLP-129-000008031 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008033 | RLP-129-000008034 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008041 | RLP-129-000008050 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008052 | RLP-129-000008054 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008064 | RLP-129-000008084 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008086 | RLP-129-000008102 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008105 | RLP-129-000008105 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008107 | RLP-129-000008109 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008113 | RLP-129-000008114 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008117 | RLP-129-000008117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008119 | RLP-129-000008120 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008124 | RLP-129-000008125 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008129 | RLP-129-000008174 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008176 | RLP-129-000008176 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008178 | RLP-129-000008178 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008182 | RLP-129-000008186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008188 | RLP-129-000008188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008190 | RLP-129-000008191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008199 | RLP-129-000008200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008203 | RLP-129-000008203 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008209 | RLP-129-000008224 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008228 | RLP-129-000008229 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008233 | RLP-129-000008245 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008254 | RLP-129-000008254 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008258 | RLP-129-000008258 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008260 | RLP-129-000008262 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008264 | RLP-129-000008269 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008271 | RLP-129-000008271 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008274 | RLP-129-000008279 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008281 | RLP-129-000008281 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008283 | RLP-129-000008295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008298 | RLP-129-000008299 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008302 | RLP-129-000008307 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008310 | RLP-129-000008312 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008314 | RLP-129-000008314 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008319 | RLP-129-000008326 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008333 | RLP-129-000008336 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008341 | RLP-129-000008346 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008354 | RLP-129-000008362 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008364 | RLP-129-000008365 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008368 | RLP-129-000008373 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008379 | RLP-129-000008393 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008397 | RLP-129-000008400 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008402 | RLP-129-000008408 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008414 | RLP-129-000008414 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008416 | RLP-129-000008432 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008434 | RLP-129-000008461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008463 | RLP-129-000008463 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008466 | RLP-129-000008469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008471 | RLP-129-000008476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008478 | RLP-129-000008480 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008484 | RLP-129-000008491 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008494 | RLP-129-000008494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000001 | RLP-130-000000026 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000028 | RLP-130-000000109 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000111 | RLP-130-000000120 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000123 | RLP-130-000000128 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000130 | RLP-130-000000154 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000156 | RLP-130-000000183 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000186 | RLP-130-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000191 | RLP-130-000000195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000200 | RLP-130-000000208 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000211 | RLP-130-000000211 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000216 | RLP-130-000000258 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000260 | RLP-130-000000289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000291 | RLP-130-000000317 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000321 | RLP-130-000000373 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000375 | RLP-130-000000432 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000434 | RLP-130-000000445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000448 | RLP-130-000000460 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000462 | RLP-130-000000464 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000474 | RLP-130-000000574 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000576 | RLP-130-000000644 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000647 | RLP-130-000000652 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000655 | RLP-130-000000655 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000661 | RLP-130-000000661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000665 | RLP-130-000000669 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000671 | RLP-130-000000677 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000681 | RLP-130-000000713 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000717 | RLP-130-000000728 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000731 | RLP-130-000000731 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000745 | RLP-130-000000750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000752 | RLP-130-000000754 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000756 | RLP-130-000000756 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000758 | RLP-130-000000759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000761 | RLP-130-000000763 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000765 | RLP-130-000000766 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000768 | RLP-130-000000768 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000797 | RLP-130-000000797 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000799 | RLP-130-000000800 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000803 | RLP-130-000000803 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000813 | RLP-130-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000815 | RLP-130-000000816 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000821 | RLP-130-000000825 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000827 | RLP-130-000000832 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000841 | RLP-130-000000841 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000843 | RLP-130-000000844 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000856 | RLP-130-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000874 | RLP-130-000000912 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000914 | RLP-130-000000935 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000937 | RLP-130-000000937 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000939 | RLP-130-000000950 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000956 | RLP-130-000000975 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000977 | RLP-130-000000994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000996 | RLP-130-000000996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000998 | RLP-130-000001005 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001009 | RLP-130-000001013 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001015 | RLP-130-000001016 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001018 | RLP-130-000001028 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001031 | RLP-130-000001039 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001041 | RLP-130-000001056 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001058 | RLP-130-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001081 | RLP-130-000001130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001133 | RLP-130-000001134 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001136 | RLP-130-000001146 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001148 | RLP-130-000001148 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001151 | RLP-130-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001153 | RLP-130-000001194 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001196 | RLP-130-000001196 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001205 | RLP-130-000001205 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001212 | RLP-130-000001229 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001231 | RLP-130-000001236 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001238 | RLP-130-000001242 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001244 | RLP-130-000001278 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001280 | RLP-130-000001282 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001286 | RLP-130-000001303 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001307 | RLP-130-000001316 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001320 | RLP-130-000001346 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001348 | RLP-130-000001403 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001405 | RLP-130-000001413 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001415 | RLP-130-000001432 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001434 | RLP-130-000001496 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001498 | RLP-130-000001498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001500 | RLP-130-000001515 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001518 | RLP-130-000001522 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001524 | RLP-130-000001526 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001528 | RLP-130-000001536 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001538 | RLP-130-000001543 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001545 | RLP-130-000001549 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001551 | RLP-130-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001556 | RLP-130-000001556 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001572 | RLP-130-000001577 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001583 | RLP-130-000001587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001589 | RLP-130-000001590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001592 | RLP-130-000001592 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001595 | RLP-130-000001595 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001597 | RLP-130-000001616 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001618 | RLP-130-000001618 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001624 | RLP-130-000001625 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001627 | RLP-130-000001627 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001629 | RLP-130-000001629 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001633 | RLP-130-000001634 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001636 | RLP-130-000001638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001640 | RLP-130-000001640 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001642 | RLP-130-000001657 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001662 | RLP-130-000001666 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001668 | RLP-130-000001672 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001674 | RLP-130-000001682 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001685 | RLP-130-000001695 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001697 | RLP-130-000001703 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001705 | RLP-130-000001721 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001723 | RLP-130-000001739 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001741 | RLP-130-000001741 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001743 | RLP-130-000001743 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001745 | RLP-130-000001745 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001748 | RLP-130-000001757 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001760 | RLP-130-000001763 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001765 | RLP-130-000001765 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001767 | RLP-130-000001767 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001769 | RLP-130-000001774 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001778 | RLP-130-000001781 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001783 | RLP-130-000001783 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001785 | RLP-130-000001791 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001793 | RLP-130-000001801 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001803 | RLP-130-000001815 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001817 | RLP-130-000001830 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001832 | RLP-130-000001834 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001836 | RLP-130-000001837 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001839 | RLP-130-000001841 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001843 | RLP-130-000001853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001855 | RLP-130-000001859 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001863 | RLP-130-000001865 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001867 | RLP-130-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001869 | RLP-130-000001871 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001873 | RLP-130-000001874 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001876 | RLP-130-000001876 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001880 | RLP-130-000001883 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001886 | RLP-130-000001886 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001888 | RLP-130-000001888 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001890 | RLP-130-000001902 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001904 | RLP-130-000001908 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001910 | RLP-130-000001917 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001919 | RLP-130-000001930 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001932 | RLP-130-000001936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001939 | RLP-130-000001943 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001945 | RLP-130-000001949 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001951 | RLP-130-000001951 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001953 | RLP-130-000001953 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001955 | RLP-130-000001956 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001958 | RLP-130-000001959 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001961 | RLP-130-000001964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001966 | RLP-130-000001967 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001969 | RLP-130-000001970 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001972 | RLP-130-000001972 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001974 | RLP-130-000001976 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001978 | RLP-130-000001979 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001982 | RLP-130-000001982 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001984 | RLP-130-000001986 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000001988 | RLP-130-000001989 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001992 | RLP-130-000001993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001995 | RLP-130-000001996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001998 | RLP-130-000001999 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002002 | RLP-130-000002002 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002006 | RLP-130-000002007 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002009 | RLP-130-000002009 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002012 | RLP-130-000002013 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002015 | RLP-130-000002019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002021 | RLP-130-000002024 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002026 | RLP-130-000002033 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002035 | RLP-130-000002051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002053 | RLP-130-000002055 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002057 | RLP-130-000002058 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002062 | RLP-130-000002066 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002068 | RLP-130-000002071 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002073 | RLP-130-000002075 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002080 | RLP-130-000002085 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002087 | RLP-130-000002116 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002118 | RLP-130-000002120 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002122 | RLP-130-000002131 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002134 | RLP-130-000002136 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002142 | RLP-130-000002148 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002156 | RLP-130-000002228 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002235 | RLP-130-000002238 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002240 | RLP-130-000002252 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002254 | RLP-130-000002280 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002283 | RLP-130-000002288 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002290 | RLP-130-000002290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002292 | RLP-130-000002293 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002297 | RLP-130-000002300 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002302 | RLP-130-000002306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002309 | RLP-130-000002326 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002328 | RLP-130-000002332 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002335 | RLP-130-000002341 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002343 | RLP-130-000002438 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002440 | RLP-130-000002440 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002443 | RLP-130-000002455 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002458 | RLP-130-000002472 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002480 | RLP-130-000002480 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002483 | RLP-130-000002483 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002485 | RLP-130-000002485 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002488 | RLP-130-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002490 | RLP-130-000002493 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002495 | RLP-130-000002497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002499 | RLP-130-000002512 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002515 | RLP-130-000002528 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002532 | RLP-130-000002537 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002542 | RLP-130-000002564 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002570 | RLP-130-000002572 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002580 | RLP-130-000002586 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002588 | RLP-130-000002647 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002649 | RLP-130-000002668 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002670 | RLP-130-000002720 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002722 | RLP-130-000002722 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002725 | RLP-130-000002731 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002739 | RLP-130-000002752 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002755 | RLP-130-000002758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002761 | RLP-130-000002764 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002766 | RLP-130-000002769 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002772 | RLP-130-000002777 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002783 | RLP-130-000002794 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002806 | RLP-130-000002806 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002822 | RLP-130-000002853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002856 | RLP-130-000002892 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002894 | RLP-130-000002896 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002898 | RLP-130-000002927 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002929 | RLP-130-000002929 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002931 | RLP-130-000002931 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002943 | RLP-130-000002947 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002949 | RLP-130-000002956 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002958 | RLP-130-000002958 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000002960 | RLP-130-000002980 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002985 | RLP-130-000002989 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002994 | RLP-130-000003017 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003019 | RLP-130-000003021 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003023 | RLP-130-000003023 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003025 | RLP-130-000003025 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003027 | RLP-130-000003053 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003056 | RLP-130-000003061 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003064 | RLP-130-000003075 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003077 | RLP-130-000003098 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003100 | RLP-130-000003100 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003102 | RLP-130-000003120 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003122 | RLP-130-000003147 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003149 | RLP-130-000003150 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003152 | RLP-130-000003175 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003177 | RLP-130-000003218 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003220 | RLP-130-000003220 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003223 | RLP-130-000003223 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003228 | RLP-130-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003232 | RLP-130-000003244 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003246 | RLP-130-000003291 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003293 | RLP-130-000003306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003308 | RLP-130-000003325 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003327 | RLP-130-000003387 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003390 | RLP-130-000003396 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003400 | RLP-130-000003402 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003404 | RLP-130-000003404 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003408 | RLP-130-000003422 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003424 | RLP-130-000003426 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003428 | RLP-130-000003429 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003439 | RLP-130-000003460 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003464 | RLP-130-000003464 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003466 | RLP-130-000003466 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003469 | RLP-130-000003498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003501 | RLP-130-000003550 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003557 | RLP-130-000003568 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003571 | RLP-130-000003586 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003588 | RLP-130-000003593 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003595 | RLP-130-000003601 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003606 | RLP-130-000003653 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003655 | RLP-130-000003660 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003663 | RLP-130-000003761 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003770 | RLP-130-000003783 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003785 | RLP-130-000003812 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003819 | RLP-130-000003823 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003825 | RLP-130-000003827 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003829 | RLP-130-000003829 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003831 | RLP-130-000003905 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003907 | RLP-130-000003943 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003946 | RLP-130-000003981 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003983 | RLP-130-000003984 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003988 | RLP-130-000003993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000003995 | RLP-130-000004035 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004062 | RLP-130-000004087 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004089 | RLP-130-000004124 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004127 | RLP-130-000004193 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004196 | RLP-130-000004201 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004203 | RLP-130-000004205 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004208 | RLP-130-000004236 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004268 | RLP-130-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004325 | RLP-130-000004331 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004333 | RLP-130-000004346 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004348 | RLP-130-000004355 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004358 | RLP-130-000004360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004369 | RLP-130-000004369 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004373 | RLP-130-000004373 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004376 | RLP-130-000004385 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004387 | RLP-130-000004445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004447 | RLP-130-000004470 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004472 | RLP-130-000004577 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004579 | RLP-130-000004579 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004582 | RLP-130-000004585 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004588 | RLP-130-000004589 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004591 | RLP-130-000004595 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004599 | RLP-130-000004608 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004611 | RLP-130-000004615 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004620 | RLP-130-000004637 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004639 | RLP-130-000004646 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004648 | RLP-130-000004674 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004677 | RLP-130-000004677 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004679 | RLP-130-000004684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004686 | RLP-130-000004698 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004700 | RLP-130-000004794 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004796 | RLP-130-000004819 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004821 | RLP-130-000004837 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004839 | RLP-130-000004841 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004843 | RLP-130-000004843 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004845 | RLP-130-000004870 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000004872 | RLP-130-000004897 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004899 | RLP-130-000004922 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004925 | RLP-130-000004934 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004936 | RLP-130-000004940 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004943 | RLP-130-000004987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004989 | RLP-130-000004993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000004995 | RLP-130-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005000 | RLP-130-000005009 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005012 | RLP-130-000005027 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005030 | RLP-130-000005051 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005054 | RLP-130-000005081 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005084 | RLP-130-000005092 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005096 | RLP-130-000005125 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005127 | RLP-130-000005130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005132 | RLP-130-000005143 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005148 | RLP-130-000005152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005158 | RLP-130-000005169 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005172 | RLP-130-000005184 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005186 | RLP-130-000005210 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005212 | RLP-130-000005217 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005219 | RLP-130-000005219 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005224 | RLP-130-000005224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005226 | RLP-130-000005228 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005230 | RLP-130-000005237 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005239 | RLP-130-000005243 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005246 | RLP-130-000005247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005249 | RLP-130-000005275 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005278 | RLP-130-000005278 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005280 | RLP-130-000005280 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005282 | RLP-130-000005282 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005286 | RLP-130-000005300 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005307 | RLP-130-000005307 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005309 | RLP-130-000005314 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005316 | RLP-130-000005323 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005325 | RLP-130-000005342 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005346 | RLP-130-000005350 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005353 | RLP-130-000005359 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005361 | RLP-130-000005362 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005365 | RLP-130-000005367 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005370 | RLP-130-000005377 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005379 | RLP-130-000005382 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005384 | RLP-130-000005393 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005396 | RLP-130-000005401 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005404 | RLP-130-000005407 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005411 | RLP-130-000005411 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005416 | RLP-130-000005421 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005423 | RLP-130-000005434 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005436 | RLP-130-000005437 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005439 | RLP-130-000005444 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005446 | RLP-130-000005465 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005472 | RLP-130-000005484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005488 | RLP-130-000005497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005499 | RLP-130-000005505 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005507 | RLP-130-000005513 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005515 | RLP-130-000005516 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005518 | RLP-130-000005547 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005552 | RLP-130-000005553 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005555 | RLP-130-000005557 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005559 | RLP-130-000005560 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005563 | RLP-130-000005563 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005566 | RLP-130-000005567 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005574 | RLP-130-000005576 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005584 | RLP-130-000005585 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005607 | RLP-130-000005625 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005630 | RLP-130-000005635 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005640 | RLP-130-000005642 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005648 | RLP-130-000005648 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005655 | RLP-130-000005661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005663 | RLP-130-000005664 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005670 | RLP-130-000005676 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005683 | RLP-130-000005683 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005685 | RLP-130-000005685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005687 | RLP-130-000005688 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005690 | RLP-130-000005691 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005693 | RLP-130-000005704 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005707 | RLP-130-000005708 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005711 | RLP-130-000005713 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005715 | RLP-130-000005715 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005725 | RLP-130-000005725 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005730 | RLP-130-000005731 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005733 | RLP-130-000005733 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005735 | RLP-130-000005742 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005744 | RLP-130-000005747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005749 | RLP-130-000005750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005754 | RLP-130-000005754 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005756 | RLP-130-000005756 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005759 | RLP-130-000005759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005761 | RLP-130-000005761 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005764 | RLP-130-000005764 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005766 | RLP-130-000005767 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005771 | RLP-130-000005771 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005773 | RLP-130-000005774 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005778 | RLP-130-000005779 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005782 | RLP-130-000005783 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005785 | RLP-130-000005785 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005787 | RLP-130-000005787 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005790 | RLP-130-000005795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005797 | RLP-130-000005797 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005799 | RLP-130-000005801 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005803 | RLP-130-000005807 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005809 | RLP-130-000005817 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005823 | RLP-130-000005824 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005827 | RLP-130-000005835 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005838 | RLP-130-000005838 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000005845 | RLP-130-000005848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005850 | RLP-130-000005936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005943 | RLP-130-000005943 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005951 | RLP-130-000005958 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005962 | RLP-130-000005980 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000005984 | RLP-130-000006005 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006007 | RLP-130-000006009 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006016 | RLP-130-000006016 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006021 | RLP-130-000006022 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006032 | RLP-130-000006032 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006035 | RLP-130-000006037 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006043 | RLP-130-000006044 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006046 | RLP-130-000006047 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006049 | RLP-130-000006049 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006057 | RLP-130-000006059 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006071 | RLP-130-000006073 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006075 | RLP-130-000006079 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006081 | RLP-130-000006082 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006085 | RLP-130-000006087 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006089 | RLP-130-000006089 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006094 | RLP-130-000006098 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006106 | RLP-130-000006108 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006110 | RLP-130-000006117 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006119 | RLP-130-000006150 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006153 | RLP-130-000006168 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006170 | RLP-130-000006170 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006172 | RLP-130-000006172 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006174 | RLP-130-000006176 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006181 | RLP-130-000006182 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006185 | RLP-130-000006189 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006191 | RLP-130-000006199 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006203 | RLP-130-000006204 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006206 | RLP-130-000006206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006208 | RLP-130-000006211 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006213 | RLP-130-000006226 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006228 | RLP-130-000006228 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006230 | RLP-130-000006230 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006232 | RLP-130-000006239 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006241 | RLP-130-000006246 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006248 | RLP-130-000006258 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006261 | RLP-130-000006261 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006266 | RLP-130-000006266 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006278 | RLP-130-000006278 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006280 | RLP-130-000006281 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006283 | RLP-130-000006283 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006285 | RLP-130-000006287 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006290 | RLP-130-000006291 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006297 | RLP-130-000006297 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006299 | RLP-130-000006314 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006316 | RLP-130-000006323 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006325 | RLP-130-000006327 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006329 | RLP-130-000006329 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006331 | RLP-130-000006331 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006335 | RLP-130-000006338 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006340 | RLP-130-000006346 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006353 | RLP-130-000006359 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006361 | RLP-130-000006362 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006364 | RLP-130-000006368 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006370 | RLP-130-000006375 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006379 | RLP-130-000006397 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006400 | RLP-130-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006403 | RLP-130-000006416 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006418 | RLP-130-000006428 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006430 | RLP-130-000006430 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006432 | RLP-130-000006433 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006437 | RLP-130-000006445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006447 | RLP-130-000006448 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006450 | RLP-130-000006451 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006453 | RLP-130-000006454 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006456 | RLP-130-000006457 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006459 | RLP-130-000006460 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006462 | RLP-130-000006473 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006475 | RLP-130-000006479 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006481 | RLP-130-000006485 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006487 | RLP-130-000006497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006499 | RLP-130-000006507 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006510 | RLP-130-000006511 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006513 | RLP-130-000006515 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006522 | RLP-130-000006533 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006537 | RLP-130-000006539 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006541 | RLP-130-000006584 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006586 | RLP-130-000006601 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006603 | RLP-130-000006619 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006621 | RLP-130-000006623 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006629 | RLP-130-000006630 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006632 | RLP-130-000006632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006634 | RLP-130-000006638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006640 | RLP-130-000006643 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006646 | RLP-130-000006654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006658 | RLP-130-000006658 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006661 | RLP-130-000006661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006663 | RLP-130-000006663 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006671 | RLP-130-000006672 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006676 | RLP-130-000006684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006687 | RLP-130-000006688 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006691 | RLP-130-000006693 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006696 | RLP-130-000006699 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006701 | RLP-130-000006703 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006705 | RLP-130-000006709 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006711 | RLP-130-000006719 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006721 | RLP-130-000006723 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006726 | RLP-130-000006726 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006728 | RLP-130-000006735 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006739 | RLP-130-000006744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006747 | RLP-130-000006785 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006787 | RLP-130-000006809 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006811 | RLP-130-000006817 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006821 | RLP-130-000006821 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006823 | RLP-130-000006823 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006827 | RLP-130-000006827 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006829 | RLP-130-000006829 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006832 | RLP-130-000006852 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006854 | RLP-130-000006855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006857 | RLP-130-000006861 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006863 | RLP-130-000006865 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006869 | RLP-130-000006872 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006874 | RLP-130-000006875 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006879 | RLP-130-000006879 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006881 | RLP-130-000006896 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006898 | RLP-130-000006905 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006908 | RLP-130-000006908 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006910 | RLP-130-000006917 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006920 | RLP-130-000006932 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006934 | RLP-130-000006935 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006937 | RLP-130-000006948 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006952 | RLP-130-000006956 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006960 | RLP-130-000006963 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006965 | RLP-130-000006973 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000006975 | RLP-130-000006985 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006987 | RLP-130-000006993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006995 | RLP-130-000006995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006997 | RLP-130-000006997 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006999 | RLP-130-000007002 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007004 | RLP-130-000007006 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007008 | RLP-130-000007033 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007035 | RLP-130-000007037 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007039 | RLP-130-000007041 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007043 | RLP-130-000007050 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007052 | RLP-130-000007061 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007063 | RLP-130-000007066 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007070 | RLP-130-000007079 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007085 | RLP-130-000007086 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007090 | RLP-130-000007091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007100 | RLP-130-000007104 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007106 | RLP-130-000007106 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007108 | RLP-130-000007110 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007112 | RLP-130-000007114 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007122 | RLP-130-000007123 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007125 | RLP-130-000007125 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007127 | RLP-130-000007129 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007131 | RLP-130-000007136 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007138 | RLP-130-000007138 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007140 | RLP-130-000007141 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007143 | RLP-130-000007144 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007148 | RLP-130-000007149 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007154 | RLP-130-000007154 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007156 | RLP-130-000007157 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007159 | RLP-130-000007159 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007162 | RLP-130-000007164 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007167 | RLP-130-000007174 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007177 | RLP-130-000007179 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007181 | RLP-130-000007190 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007196 | RLP-130-000007198 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007201 | RLP-130-000007205 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007208 | RLP-130-000007224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007226 | RLP-130-000007230 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007232 | RLP-130-000007233 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007239 | RLP-130-000007244 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007247 | RLP-130-000007247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007249 | RLP-130-000007268 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007270 | RLP-130-000007305 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007307 | RLP-130-000007308 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007310 | RLP-130-000007312 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007315 | RLP-130-000007315 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007317 | RLP-130-000007317 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007321 | RLP-130-000007326 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007328 | RLP-130-000007345 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007347 | RLP-130-000007349 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007352 | RLP-130-000007370 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007372 | RLP-130-000007375 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007377 | RLP-130-000007377 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007380 | RLP-130-000007387 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007389 | RLP-130-000007390 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007392 | RLP-130-000007392 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007394 | RLP-130-000007394 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007412 | RLP-130-000007426 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007428 | RLP-130-000007428 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007431 | RLP-130-000007438 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007440 | RLP-130-000007440 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007442 | RLP-130-000007463 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007466 | RLP-130-000007466 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007468 | RLP-130-000007468 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007470 | RLP-130-000007474 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007479 | RLP-130-000007493 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007495 | RLP-130-000007497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007499 | RLP-130-000007503 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007505 | RLP-130-000007505 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007507 | RLP-130-000007518 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007522 | RLP-130-000007523 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007525 | RLP-130-000007529 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007547 | RLP-130-000007553 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007555 | RLP-130-000007558 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007566 | RLP-130-000007566 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007569 | RLP-130-000007587 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007591 | RLP-130-000007591 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007609 | RLP-130-000007609 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007613 | RLP-130-000007625 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007627 | RLP-130-000007628 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007631 | RLP-130-000007639 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007641 | RLP-130-000007641 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007643 | RLP-130-000007643 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007646 | RLP-130-000007652 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007656 | RLP-130-000007661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007664 | RLP-130-000007664 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007667 | RLP-130-000007673 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007679 | RLP-130-000007679 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007681 | RLP-130-000007684 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007686 | RLP-130-000007701 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007709 | RLP-130-000007709 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007712 | RLP-130-000007715 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007719 | RLP-130-000007722 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007724 | RLP-130-000007740 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007742 | RLP-130-000007746 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007749 | RLP-130-000007749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007751 | RLP-130-000007751 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007754 | RLP-130-000007755 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007757 | RLP-130-000007782 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007784 | RLP-130-000007786 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007788 | RLP-130-000007800 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007807 | RLP-130-000007821 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007823 | RLP-130-000007827 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007830 | RLP-130-000007843 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007845 | RLP-130-000007846 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007848 | RLP-130-000007849 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007851 | RLP-130-000007858 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007860 | RLP-130-000007864 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007866 | RLP-130-000007876 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007878 | RLP-130-000007892 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007894 | RLP-130-000007894 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007896 | RLP-130-000007903 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007907 | RLP-130-000007907 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007916 | RLP-130-000007925 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007927 | RLP-130-000007927 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007929 | RLP-130-000007939 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007941 | RLP-130-000007944 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007946 | RLP-130-000007947 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007950 | RLP-130-000007952 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007956 | RLP-130-000007961 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007966 | RLP-130-000007966 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007985 | RLP-130-000007990 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008002 | RLP-130-000008005 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008009 | RLP-130-000008012 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008020 | RLP-130-000008030 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008032 | RLP-130-000008033 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008035 | RLP-130-000008040 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008043 | RLP-130-000008046 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008049 | RLP-130-000008049 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008063 | RLP-130-000008064 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008069 | RLP-130-000008099 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008116 | RLP-130-000008118 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008120 | RLP-130-000008123 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008125 | RLP-130-000008127 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008129 | RLP-130-000008137 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008139 | RLP-130-000008139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008148 | RLP-130-000008151 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008153 | RLP-130-000008156 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008159 | RLP-130-000008168 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008170 | RLP-130-000008170 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008175 | RLP-130-000008175 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008177 | RLP-130-000008181 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008183 | RLP-130-000008184 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008187 | RLP-130-000008196 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008198 | RLP-130-000008198 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008206 | RLP-130-000008217 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008221 | RLP-130-000008224 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008226 | RLP-130-000008246 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008248 | RLP-130-000008251 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008253 | RLP-130-000008254 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008257 | RLP-130-000008263 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008267 | RLP-130-000008293 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008295 | RLP-130-000008306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008310 | RLP-130-000008311 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008316 | RLP-130-000008319 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008321 | RLP-130-000008321 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008325 | RLP-130-000008333 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008335 | RLP-130-000008336 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008338 | RLP-130-000008342 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008344 | RLP-130-000008353 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008355 | RLP-130-000008355 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008357 | RLP-130-000008358 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008361 | RLP-130-000008368 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008370 | RLP-130-000008371 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008373 | RLP-130-000008373 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008387 | RLP-130-000008387 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008395 | RLP-130-000008396 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008398 | RLP-130-000008399 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008401 | RLP-130-000008403 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008405 | RLP-130-000008412 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008416 | RLP-130-000008420 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008424 | RLP-130-000008434 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008438 | RLP-130-000008441 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008443 | RLP-130-000008445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008458 | RLP-130-000008461 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008496 | RLP-130-000008506 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008509 | RLP-130-000008509 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008511 | RLP-130-000008511 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008513 | RLP-130-000008523 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008525 | RLP-130-000008575 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008577 | RLP-130-000008585 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008587 | RLP-130-000008589 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008591 | RLP-130-000008596 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008617 | RLP-130-000008617 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008619 | RLP-130-000008619 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008621 | RLP-130-000008621 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008623 | RLP-130-000008630 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008632 | RLP-130-000008632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008636 | RLP-130-000008637 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008639 | RLP-130-000008640 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008642 | RLP-130-000008674 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008677 | RLP-130-000008692 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000008698 | RLP-130-000008720 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008722 | RLP-130-000008726 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008728 | RLP-130-000009023 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009026 | RLP-130-000009031 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009033 | RLP-130-000009060 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009084 | RLP-130-000009091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009093 | RLP-130-000009097 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009103 | RLP-130-000009108 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000009110 | RLP-130-000009110 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009119 | RLP-130-000009125 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000009127 | RLP-130-000009127 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000001 | RLP-131-000000035 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000037 | RLP-131-000000056 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000058 | RLP-131-000000067 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000069 | RLP-131-000000069 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000071 | RLP-131-000000081 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000083 | RLP-131-000000105 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000107 | RLP-131-000000149 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000151 | RLP-131-000000165 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000167 | RLP-131-000000189 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000191 | RLP-131-000000218 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000222 | RLP-131-000000223 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000225 | RLP-131-000000228 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000230 | RLP-131-000000250 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000254 | RLP-131-000000259 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000265 | RLP-131-000000268 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000275 | RLP-131-000000412 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000414 | RLP-131-000000420 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000422 | RLP-131-000000422 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000424 | RLP-131-000000460 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000464 | RLP-131-000000474 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000476 | RLP-131-000000478 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000480 | RLP-131-000000504 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000506 | RLP-131-000000515 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000517 | RLP-131-000000526 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000528 | RLP-131-000000537 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000540 | RLP-131-000000542 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000544 | RLP-131-000000548 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000550 | RLP-131-000000563 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000565 | RLP-131-000000568 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000571 | RLP-131-000000582 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000584 | RLP-131-000000606 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000608 | RLP-131-000000627 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000629 | RLP-131-000000630 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000632 | RLP-131-000000641 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000643 | RLP-131-000000643 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000646 | RLP-131-000000649 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000652 | RLP-131-000000670 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000672 | RLP-131-000000675 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000678 | RLP-131-000000688 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000690 | RLP-131-000000695 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000697 | RLP-131-000000711 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000713 | RLP-131-000000718 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000721 | RLP-131-000000755 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000757 | RLP-131-000000758 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000761 | RLP-131-000000810 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000812 | RLP-131-000000849 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000851 | RLP-131-000000892 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000894 | RLP-131-000000915 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000917 | RLP-131-000000917 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000921 | RLP-131-000000932 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000934 | RLP-131-000000938 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000940 | RLP-131-000000945 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000948 | RLP-131-000000985 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000987 | RLP-131-000000989 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000991 | RLP-131-000001005 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001007 | RLP-131-000001012 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001014 | RLP-131-000001036 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001038 | RLP-131-000001076 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001078 | RLP-131-000001084 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001086 | RLP-131-000001125 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001128 | RLP-131-000001155 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001157 | RLP-131-000001173 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001175 | RLP-131-000001184 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001186 | RLP-131-000001187 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001190 | RLP-131-000001212 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001214 | RLP-131-000001222 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001228 | RLP-131-000001300 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001302 | RLP-131-000001313 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001326 | RLP-131-000001342 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001344 | RLP-131-000001347 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001351 | RLP-131-000001353 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001355 | RLP-131-000001356 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001358 | RLP-131-000001372 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001377 | RLP-131-000001377 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001380 | RLP-131-000001386 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001388 | RLP-131-000001388 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001390 | RLP-131-000001401 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001403 | RLP-131-000001414 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001416 | RLP-131-000001416 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001418 | RLP-131-000001465 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001467 | RLP-131-000001468 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001476 | RLP-131-000001479 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001482 | RLP-131-000001497 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001500 | RLP-131-000001507 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001514 | RLP-131-000001577 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001579 | RLP-131-000001584 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001586 | RLP-131-000001600 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001602 | RLP-131-000001608 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001610 | RLP-131-000001610 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001612 | RLP-131-000001613 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001615 | RLP-131-000001619 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001621 | RLP-131-000001624 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001626 | RLP-131-000001630 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001632 | RLP-131-000001633 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001635 | RLP-131-000001637 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001639 | RLP-131-000001640 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001642 | RLP-131-000001642 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001645 | RLP-131-000001660 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001662 | RLP-131-000001689 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001691 | RLP-131-000001693 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001696 | RLP-131-000001711 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001713 | RLP-131-000001722 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001724 | RLP-131-000001741 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001743 | RLP-131-000001760 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001765 | RLP-131-000001765 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001767 | RLP-131-000001771 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001773 | RLP-131-000001773 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001776 | RLP-131-000001785 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001787 | RLP-131-000001789 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001793 | RLP-131-000001825 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001827 | RLP-131-000001845 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001847 | RLP-131-000001847 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001849 | RLP-131-000001857 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001859 | RLP-131-000001859 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001861 | RLP-131-000001863 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001865 | RLP-131-000001873 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001875 | RLP-131-000001893 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000001896 | RLP-131-000001903 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001906 | RLP-131-000002028 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002030 | RLP-131-000002055 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002058 | RLP-131-000002067 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002069 | RLP-131-000002147 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002149 | RLP-131-000002174 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002176 | RLP-131-000002258 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002262 | RLP-131-000002262 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000002264 | RLP-131-000002264 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002267 | RLP-131-000002268 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002270 | RLP-131-000002277 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002279 | RLP-131-000002285 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002287 | RLP-131-000002296 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002299 | RLP-131-000002313 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002315 | RLP-131-000002315 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002317 | RLP-131-000002320 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000002322 | RLP-131-000002417 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002419 | RLP-131-000002507 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002509 | RLP-131-000002525 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002527 | RLP-131-000002546 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002548 | RLP-131-000002644 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002646 | RLP-131-000002666 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002668 | RLP-131-000002700 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002702 | RLP-131-000002721 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000002723 | RLP-131-000002727 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002729 | RLP-131-000002763 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002768 | RLP-131-000002788 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002790 | RLP-131-000002813 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002815 | RLP-131-000002824 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002827 | RLP-131-000002837 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002839 | RLP-131-000002845 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002847 | RLP-131-000002899 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000002901 | RLP-131-000002921 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002923 | RLP-131-000002923 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002926 | RLP-131-000002960 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002962 | RLP-131-000002983 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002985 | RLP-131-000002985 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002990 | RLP-131-000002992 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002994 | RLP-131-000002996 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000002998 | RLP-131-000003111 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000003113 | RLP-131-000003115 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003117 | RLP-131-000003117 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003120 | RLP-131-000003129 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003131 | RLP-131-000003132 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003136 | RLP-131-000003188 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003190 | RLP-131-000003199 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003201 | RLP-131-000003210 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003212 | RLP-131-000003277 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000003279 | RLP-131-000003356 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003361 | RLP-131-000003420 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003431 | RLP-131-000003497 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003499 | RLP-131-000003546 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003549 | RLP-131-000003792 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003797 | RLP-131-000003800 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003803 | RLP-131-000003817 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003819 | RLP-131-000003935 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000003937 | RLP-131-000003962 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000003966 | RLP-131-000004008 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004010 | RLP-131-000004025 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004027 | RLP-131-000004042 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004044 | RLP-131-000004072 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004074 | RLP-131-000004076 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000004079 | RLP-131-000004102 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000002 | RLP-132-000000008 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000010 | RLP-132-000000011 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000013 | RLP-132-000000014 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000016 | RLP-132-000000026 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000032 | RLP-132-000000058 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000060 | RLP-132-000000074 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000084 | RLP-132-000000084 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000087 | RLP-132-000000087 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000089 | RLP-132-000000089 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000093 | RLP-132-000000093 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000095 | RLP-132-000000096 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000116 | RLP-132-000000117 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000120 | RLP-132-000000142 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000146 | RLP-132-000000146 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000148 | RLP-132-000000162 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000164 | RLP-132-000000179 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000181 | RLP-132-000000192 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000195 | RLP-132-000000198 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000201 | RLP-132-000000201 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000204 | RLP-132-000000217 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000219 | RLP-132-000000225 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000228 | RLP-132-000000230 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000232 | RLP-132-000000241 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000243 | RLP-132-000000245 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000247 | RLP-132-000000264 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000266 | RLP-132-000000272 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000274 | RLP-132-000000275 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000277 | RLP-132-000000282 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000285 | RLP-132-000000294 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000298 | RLP-132-000000317 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000319 | RLP-132-000000320 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000322 | RLP-132-000000338 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000340 | RLP-132-000000349 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000351 | RLP-132-000000355 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000357 | RLP-132-000000367 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000369 | RLP-132-000000371 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000373 | RLP-132-000000373 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000375 | RLP-132-000000378 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000380 | RLP-132-000000406 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000408 | RLP-132-000000412 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000415 | RLP-132-000000431 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000433 | RLP-132-000000466 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000468 | RLP-132-000000480 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000483 | RLP-132-000000485 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000487 | RLP-132-000000489 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000491 | RLP-132-000000509 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000511 | RLP-132-000000513 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000516 | RLP-132-000000516 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000533 | RLP-132-000000547 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000549 | RLP-132-000000554 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000557 | RLP-132-000000560 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000567 | RLP-132-000000583 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000585 | RLP-132-000000694 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000696 | RLP-132-000000702 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000704 | RLP-132-000000715 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000717 | RLP-132-000000723 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000725 | RLP-132-000000810 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 132 | RLP-132-000000857 | RLP-132-000000864 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000867 | RLP-132-000000878 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000880 | RLP-132-000000882 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 132 | RLP-132-000000884 | RLP-132-000000897 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000001 | RLP-133-000000003 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000005 | RLP-133-000000006 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000008 | RLP-133-000000014 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000017 | RLP-133-000000025 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000027 | RLP-133-000000036 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000039 | RLP-133-000000052 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000054 | RLP-133-000000054 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000058 | RLP-133-000000061 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000063 | RLP-133-000000065 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000070 | RLP-133-000000076 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000078 | RLP-133-000000079 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000083 | RLP-133-000000100 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000102 | RLP-133-000000104 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000106 | RLP-133-000000106 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000111 | RLP-133-000000114 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000116 | RLP-133-000000117 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000119 | RLP-133-000000125 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000127 | RLP-133-000000133 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000135 | RLP-133-000000154 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000158 | RLP-133-000000160 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000162 | RLP-133-000000185 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000187 | RLP-133-000000187 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000189 | RLP-133-000000293 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000295 | RLP-133-000000324 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000326 | RLP-133-000000343 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000345 | RLP-133-000000345 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000347 | RLP-133-000000352 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000354 | RLP-133-000000358 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000361 | RLP-133-000000363 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000365 | RLP-133-000000370 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000372 | RLP-133-000000408 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000410 | RLP-133-000000422 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000424 | RLP-133-000000427 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000429 | RLP-133-000000440 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000443 | RLP-133-000000447 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000449 | RLP-133-000000458 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000460 | RLP-133-000000460 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000462 | RLP-133-000000466 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000469 | RLP-133-000000474 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000476 | RLP-133-000000479 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000481 | RLP-133-000000486 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000490 | RLP-133-000000491 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000493 | RLP-133-000000493 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000496 | RLP-133-000000498 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000500 | RLP-133-000000501 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000510 | RLP-133-000000512 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000515 | RLP-133-000000528 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000532 | RLP-133-000000532 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000534 | RLP-133-000000541 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000543 | RLP-133-000000546 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000552 | RLP-133-000000552 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000554 | RLP-133-000000554 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000559 | RLP-133-000000561 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000564 | RLP-133-000000569 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000571 | RLP-133-000000572 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000574 | RLP-133-000000586 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000588 | RLP-133-000000593 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000595 | RLP-133-000000608 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000612 | RLP-133-000000612 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000614 | RLP-133-000000626 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000628 | RLP-133-000000710 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000712 | RLP-133-000000713 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000716 | RLP-133-000000716 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000719 | RLP-133-000000733 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000735 | RLP-133-000000735 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000737 | RLP-133-000000788 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000790 | RLP-133-000000791 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000793 | RLP-133-000000825 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000827 | RLP-133-000000834 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000840 | RLP-133-000000840 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000842 | RLP-133-000000843 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000846 | RLP-133-000000847 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000850 | RLP-133-000000854 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000856 | RLP-133-000000862 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000864 | RLP-133-000000866 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000870 | RLP-133-000000888 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000000890 | RLP-133-000000914 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000919 | RLP-133-000000920 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000000935 | RLP-133-000000935 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001009 | RLP-133-000001009 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001012 | RLP-133-000001013 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001016 | RLP-133-000001017 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001019 | RLP-133-000001019 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001021 | RLP-133-000001021 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001078 | RLP-133-000001089 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001091 | RLP-133-000001114 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001133 | RLP-133-000001133 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001234 | RLP-133-000001234 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001265 | RLP-133-000001265 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001267 | RLP-133-000001271 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001273 | RLP-133-000001291 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001293 | RLP-133-000001298 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001300 | RLP-133-000001303 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001305 | RLP-133-000001319 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001321 | RLP-133-000001329 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001331 | RLP-133-000001332 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001335 | RLP-133-000001346 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001351 | RLP-133-000001370 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001376 | RLP-133-000001387 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001391 | RLP-133-000001394 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001396 | RLP-133-000001396 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001398 | RLP-133-000001403 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001408 | RLP-133-000001430 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001434 | RLP-133-000001436 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001439 | RLP-133-000001448 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001450 | RLP-133-000001496 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001498 | RLP-133-000001498 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001504 | RLP-133-000001534 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001537 | RLP-133-000001540 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001542 | RLP-133-000001546 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001549 | RLP-133-000001550 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001553 | RLP-133-000001596 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001603 | RLP-133-000001607 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001612 | RLP-133-000001612 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001614 | RLP-133-000001626 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001628 | RLP-133-000001636 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001639 | RLP-133-000001644 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001646 | RLP-133-000001650 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001653 | RLP-133-000001653 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001658 | RLP-133-000001658 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001663 | RLP-133-000001688 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001695 | RLP-133-000001706 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001708 | RLP-133-000001715 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001717 | RLP-133-000001717 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001721 | RLP-133-000001723 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001726 | RLP-133-000001726 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001729 | RLP-133-000001730 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001732 | RLP-133-000001733 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001740 | RLP-133-000001740 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001742 | RLP-133-000001742 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001755 | RLP-133-000001756 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001758 | RLP-133-000001760 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001766 | RLP-133-000001766 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001768 | RLP-133-000001768 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001772 | RLP-133-000001772 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001774 | RLP-133-000001775 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001777 | RLP-133-000001779 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001781 | RLP-133-000001784 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001788 | RLP-133-000001788 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001790 | RLP-133-000001791 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001796 | RLP-133-000001796 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001800 | RLP-133-000001803 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001807 | RLP-133-000001809 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001812 | RLP-133-000001813 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001817 | RLP-133-000001817 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001819 | RLP-133-000001820 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001822 | RLP-133-000001822 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001824 | RLP-133-000001828 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001830 | RLP-133-000001831 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001835 | RLP-133-000001841 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001843 | RLP-133-000001846 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001849 | RLP-133-000001862 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001864 | RLP-133-000001866 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001868 | RLP-133-000001868 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001870 | RLP-133-000001878 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001880 | RLP-133-000001892 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001895 | RLP-133-000001906 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001908 | RLP-133-000001908 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001910 | RLP-133-000001916 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001918 | RLP-133-000001922 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001925 | RLP-133-000001926 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001928 | RLP-133-000001929 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001931 | RLP-133-000001941 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001943 | RLP-133-000001949 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000001951 | RLP-133-000001951 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001953 | RLP-133-000001955 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001957 | RLP-133-000001959 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001961 | RLP-133-000001991 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001993 | RLP-133-000001994 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001996 | RLP-133-000002019 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002022 | RLP-133-000002022 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002024 | RLP-133-000002029 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002031 | RLP-133-000002033 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002035 | RLP-133-000002035 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002037 | RLP-133-000002051 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002053 | RLP-133-000002053 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002056 | RLP-133-000002057 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002059 | RLP-133-000002062 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002066 | RLP-133-000002077 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002081 | RLP-133-000002085 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002088 | RLP-133-000002091 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002094 | RLP-133-000002094 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002098 | RLP-133-000002098 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002100 | RLP-133-000002108 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002110 | RLP-133-000002113 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002115 | RLP-133-000002130 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002132 | RLP-133-000002137 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002139 | RLP-133-000002149 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002151 | RLP-133-000002162 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002166 | RLP-133-000002170 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002172 | RLP-133-000002182 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002184 | RLP-133-000002190 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002192 | RLP-133-000002204 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002206 | RLP-133-000002212 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002216 | RLP-133-000002216 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002218 | RLP-133-000002218 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002220 | RLP-133-000002223 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002225 | RLP-133-000002230 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002233 | RLP-133-000002233 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002236 | RLP-133-000002237 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002250 | RLP-133-000002250 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002253 | RLP-133-000002257 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002259 | RLP-133-000002271 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002273 | RLP-133-000002273 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002275 | RLP-133-000002282 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002284 | RLP-133-000002294 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002296 | RLP-133-000002305 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002307 | RLP-133-000002312 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002316 | RLP-133-000002319 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002321 | RLP-133-000002329 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002331 | RLP-133-000002332 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002334 | RLP-133-000002340 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002342 | RLP-133-000002343 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002345 | RLP-133-000002354 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002356 | RLP-133-000002364 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002366 | RLP-133-000002367 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002369 | RLP-133-000002374 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002376 | RLP-133-000002377 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002379 | RLP-133-000002386 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002389 | RLP-133-000002402 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002405 | RLP-133-000002406 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002408 | RLP-133-000002418 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002421 | RLP-133-000002421 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002423 | RLP-133-000002427 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002429 | RLP-133-000002432 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002435 | RLP-133-000002435 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002438 | RLP-133-000002444 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002446 | RLP-133-000002449 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002451 | RLP-133-000002452 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002454 | RLP-133-000002454 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002456 | RLP-133-000002465 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002467 | RLP-133-000002474 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002477 | RLP-133-000002495 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002498 | RLP-133-000002505 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002508 | RLP-133-000002516 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002519 | RLP-133-000002519 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002521 | RLP-133-000002521 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002523 | RLP-133-000002535 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002538 | RLP-133-000002539 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002542 | RLP-133-000002550 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002552 | RLP-133-000002581 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002584 | RLP-133-000002601 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002603 | RLP-133-000002634 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002637 | RLP-133-000002637 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002654 | RLP-133-000002654 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002656 | RLP-133-000002656 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002669 | RLP-133-000002679 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002682 | RLP-133-000002689 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002694 | RLP-133-000002694 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002701 | RLP-133-000002701 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002714 | RLP-133-000002715 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002717 | RLP-133-000002728 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002731 | RLP-133-000002737 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002739 | RLP-133-000002743 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002745 | RLP-133-000002745 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002748 | RLP-133-000002755 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002760 | RLP-133-000002761 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002763 | RLP-133-000002764 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002772 | RLP-133-000002774 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002778 | RLP-133-000002780 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002785 | RLP-133-000002785 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002788 | RLP-133-000002789 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002793 | RLP-133-000002802 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002806 | RLP-133-000002811 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002814 | RLP-133-000002816 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002823 | RLP-133-000002825 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002827 | RLP-133-000002832 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002837 | RLP-133-000002837 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002839 | RLP-133-000002841 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002843 | RLP-133-000002846 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002848 | RLP-133-000002852 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002854 | RLP-133-000002859 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002861 | RLP-133-000002862 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002864 | RLP-133-000002865 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002867 | RLP-133-000002880 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002884 | RLP-133-000002884 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002887 | RLP-133-000002890 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002892 | RLP-133-000002892 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002894 | RLP-133-000002923 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002926 | RLP-133-000002947 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002949 | RLP-133-000002949 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002955 | RLP-133-000002963 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002965 | RLP-133-000003008 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003010 | RLP-133-000003015 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003017 | RLP-133-000003017 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003020 | RLP-133-000003021 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003023 | RLP-133-000003048 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003050 | RLP-133-000003057 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003059 | RLP-133-000003083 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003085 | RLP-133-000003096 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003098 | RLP-133-000003101 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003105 | RLP-133-000003106 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003109 | RLP-133-000003112 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003118 | RLP-133-000003122 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003124 | RLP-133-000003125 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003127 | RLP-133-000003134 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003136 | RLP-133-000003144 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003147 | RLP-133-000003148 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003152 | RLP-133-000003155 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003157 | RLP-133-000003162 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003165 | RLP-133-000003166 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003169 | RLP-133-000003174 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003177 | RLP-133-000003178 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003181 | RLP-133-000003181 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003184 | RLP-133-000003184 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003186 | RLP-133-000003186 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003188 | RLP-133-000003201 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003207 | RLP-133-000003208 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003210 | RLP-133-000003217 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003219 | RLP-133-000003228 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003230 | RLP-133-000003232 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003234 | RLP-133-000003238 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003240 | RLP-133-000003240 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003242 | RLP-133-000003257 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003259 | RLP-133-000003270 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003272 | RLP-133-000003273 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003276 | RLP-133-000003276 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003283 | RLP-133-000003288 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003295 | RLP-133-000003295 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003297 | RLP-133-000003304 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003310 | RLP-133-000003321 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003327 | RLP-133-000003333 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003338 | RLP-133-000003392 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003394 | RLP-133-000003408 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003410 | RLP-133-000003411 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003423 | RLP-133-000003426 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003428 | RLP-133-000003432 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003435 | RLP-133-000003439 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003448 | RLP-133-000003452 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003460 | RLP-133-000003460 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003464 | RLP-133-000003464 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003466 | RLP-133-000003467 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003472 | RLP-133-000003475 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003480 | RLP-133-000003480 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003487 | RLP-133-000003487 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003489 | RLP-133-000003490 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003492 | RLP-133-000003492 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003494 | RLP-133-000003494 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003496 | RLP-133-000003499 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003502 | RLP-133-000003509 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003513 | RLP-133-000003515 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003523 | RLP-133-000003527 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003532 | RLP-133-000003532 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003549 | RLP-133-000003551 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003553 | RLP-133-000003553 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003564 | RLP-133-000003567 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003574 | RLP-133-000003577 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003579 | RLP-133-000003579 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003581 | RLP-133-000003585 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003588 | RLP-133-000003591 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003599 | RLP-133-000003599 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003602 | RLP-133-000003603 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003607 | RLP-133-000003607 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003609 | RLP-133-000003609 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003623 | RLP-133-000003624 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003632 | RLP-133-000003636 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003639 | RLP-133-000003640 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003643 | RLP-133-000003643 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003645 | RLP-133-000003645 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003647 | RLP-133-000003648 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003657 | RLP-133-000003660 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003662 | RLP-133-000003667 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003673 | RLP-133-000003674 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003676 | RLP-133-000003681 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003686 | RLP-133-000003686 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003690 | RLP-133-000003690 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003694 | RLP-133-000003695 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003699 | RLP-133-000003700 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003702 | RLP-133-000003705 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003707 | RLP-133-000003712 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003714 | RLP-133-000003714 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003717 | RLP-133-000003732 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003735 | RLP-133-000003744 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003747 | RLP-133-000003747 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003753 | RLP-133-000003763 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003765 | RLP-133-000003765 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003767 | RLP-133-000003768 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003770 | RLP-133-000003770 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003773 | RLP-133-000003773 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003775 | RLP-133-000003781 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003791 | RLP-133-000003791 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003793 | RLP-133-000003809 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003811 | RLP-133-000003811 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003813 | RLP-133-000003821 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003824 | RLP-133-000003838 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003841 | RLP-133-000003844 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003847 | RLP-133-000003850 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003857 | RLP-133-000003865 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003867 | RLP-133-000003877 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003879 | RLP-133-000003884 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003886 | RLP-133-000003886 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003889 | RLP-133-000003889 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003893 | RLP-133-000003899 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003913 | RLP-133-000003917 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003919 | RLP-133-000003921 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003923 | RLP-133-000003927 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003930 | RLP-133-000003932 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003939 | RLP-133-000003951 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003954 | RLP-133-000003954 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003956 | RLP-133-000003961 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003963 | RLP-133-000003963 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003979 | RLP-133-000003979 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003983 | RLP-133-000003984 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003986 | RLP-133-000003986 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003989 | RLP-133-000003989 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003991 | RLP-133-000003992 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003994 | RLP-133-000004001 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004011 | RLP-133-000004011 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004013 | RLP-133-000004015 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004023 | RLP-133-000004023 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004027 | RLP-133-000004030 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004032 | RLP-133-000004033 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004035 | RLP-133-000004035 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004037 | RLP-133-000004053 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004059 | RLP-133-000004066 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004068 | RLP-133-000004068 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004071 | RLP-133-000004071 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004073 | RLP-133-000004073 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004075 | RLP-133-000004075 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004086 | RLP-133-000004087 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004092 | RLP-133-000004101 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004103 | RLP-133-000004103 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004106 | RLP-133-000004108 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004110 | RLP-133-000004115 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004117 | RLP-133-000004117 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004120 | RLP-133-000004124 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004126 | RLP-133-000004127 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004129 | RLP-133-000004135 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004137 | RLP-133-000004141 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004144 | RLP-133-000004147 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004152 | RLP-133-000004159 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004169 | RLP-133-000004169 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004172 | RLP-133-000004172 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004177 | RLP-133-000004178 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004180 | RLP-133-000004182 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004184 | RLP-133-000004187 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004191 | RLP-133-000004193 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004195 | RLP-133-000004199 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004201 | RLP-133-000004201 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004203 | RLP-133-000004203 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004208 | RLP-133-000004212 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004214 | RLP-133-000004217 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004219 | RLP-133-000004221 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004225 | RLP-133-000004225 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004227 | RLP-133-000004228 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004231 | RLP-133-000004231 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004235 | RLP-133-000004237 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004239 | RLP-133-000004246 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004250 | RLP-133-000004252 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004272 | RLP-133-000004283 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004287 | RLP-133-000004289 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004291 | RLP-133-000004298 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004300 | RLP-133-000004307 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004310 | RLP-133-000004310 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004313 | RLP-133-000004313 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004319 | RLP-133-000004330 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004332 | RLP-133-000004342 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004344 | RLP-133-000004344 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004348 | RLP-133-000004359 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004369 | RLP-133-000004369 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004371 | RLP-133-000004377 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004379 | RLP-133-000004387 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004394 | RLP-133-000004402 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004406 | RLP-133-000004406 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004408 | RLP-133-000004408 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004415 | RLP-133-000004415 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004417 | RLP-133-000004420 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004423 | RLP-133-000004423 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004428 | RLP-133-000004456 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004459 | RLP-133-000004467 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004469 | RLP-133-000004470 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004478 | RLP-133-000004486 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004488 | RLP-133-000004490 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004492 | RLP-133-000004492 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004498 | RLP-133-000004499 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004501 | RLP-133-000004503 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004511 | RLP-133-000004515 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004517 | RLP-133-000004519 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004521 | RLP-133-000004523 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004532 | RLP-133-000004553 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004558 | RLP-133-000004561 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004568 | RLP-133-000004572 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004575 | RLP-133-000004577 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004579 | RLP-133-000004579 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004591 | RLP-133-000004591 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004597 | RLP-133-000004603 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004616 | RLP-133-000004616 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004628 | RLP-133-000004674 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004677 | RLP-133-000004677 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004685 | RLP-133-000004703 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004718 | RLP-133-000004718 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004736 | RLP-133-000004776 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004780 | RLP-133-000004780 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004782 | RLP-133-000004791 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004794 | RLP-133-000004800 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004802 | RLP-133-000004829 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004832 | RLP-133-000004834 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004845 | RLP-133-000004852 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004855 | RLP-133-000004917 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004919 | RLP-133-000004944 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000004946 | RLP-133-000005006 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005014 | RLP-133-000005033 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005036 | RLP-133-000005056 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005061 | RLP-133-000005062 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005064 | RLP-133-000005078 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005084 | RLP-133-000005085 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005087 | RLP-133-000005093 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005095 | RLP-133-000005097 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005099 | RLP-133-000005100 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005112 | RLP-133-000005114 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005116 | RLP-133-000005122 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005124 | RLP-133-000005126 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005128 | RLP-133-000005128 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005139 | RLP-133-000005146 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005148 | RLP-133-000005150 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005159 | RLP-133-000005179 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005185 | RLP-133-000005353 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005355 | RLP-133-000005355 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005372 | RLP-133-000005377 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005379 | RLP-133-000005386 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005388 | RLP-133-000005388 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005390 | RLP-133-000005392 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005394 | RLP-133-000005399 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005404 | RLP-133-000005408 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005410 | RLP-133-000005413 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005423 | RLP-133-000005430 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005443 | RLP-133-000005452 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005460 | RLP-133-000005464 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005466 | RLP-133-000005487 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005489 | RLP-133-000005490 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005495 | RLP-133-000005495 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005498 | RLP-133-000005498 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005539 | RLP-133-000005541 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005543 | RLP-133-000005543 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005545 | RLP-133-000005556 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005564 | RLP-133-000005566 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005579 | RLP-133-000005580 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005586 | RLP-133-000005586 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005598 | RLP-133-000005603 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005606 | RLP-133-000005607 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005609 | RLP-133-000005609 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005616 | RLP-133-000005624 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005626 | RLP-133-000005630 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005633 | RLP-133-000005639 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005643 | RLP-133-000005646 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000001 | RLP-134-000000001 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000003 | RLP-134-000000003 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000005 | RLP-134-000000007 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000010 | RLP-134-000000013 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000015 | RLP-134-000000015 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000017 | RLP-134-000000017 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000019 | RLP-134-000000038 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000040 | RLP-134-000000040 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000043 | RLP-134-000000052 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000054 | RLP-134-000000056 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000058 | RLP-134-000000076 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000078 | RLP-134-000000078 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000080 | RLP-134-000000080 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000082 | RLP-134-000000095 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000097 | RLP-134-000000097 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000099 | RLP-134-000000100 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000102 | RLP-134-000000109 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000111 | RLP-134-000000116 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000118 | RLP-134-000000122 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000124 | RLP-134-000000142 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000145 | RLP-134-000000154 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000156 | RLP-134-000000183 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000185 | RLP-134-000000200 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000202 | RLP-134-000000203 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000205 | RLP-134-000000206 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000208 | RLP-134-000000217 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000220 | RLP-134-000000246 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000248 | RLP-134-000000258 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000260 | RLP-134-000000284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000286 | RLP-134-000000311 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000313 | RLP-134-000000330 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000332 | RLP-134-000000334 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000336 | RLP-134-000000337 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000339 | RLP-134-000000359 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000361 | RLP-134-000000400 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000402 | RLP-134-000000407 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000409 | RLP-134-000000427 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000430 | RLP-134-000000432 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000434 | RLP-134-000000451 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000453 | RLP-134-000000454 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000456 | RLP-134-000000469 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000472 | RLP-134-000000481 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000483 | RLP-134-000000500 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000502 | RLP-134-000000503 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000505 | RLP-134-000000518 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000521 | RLP-134-000000522 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000524 | RLP-134-000000535 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000540 | RLP-134-000000540 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000542 | RLP-134-000000552 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000554 | RLP-134-000000554 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000556 | RLP-134-000000560 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000562 | RLP-134-000000562 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000564 | RLP-134-000000578 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000580 | RLP-134-000000580 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000582 | RLP-134-000000582 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000584 | RLP-134-000000586 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000588 | RLP-134-000000591 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000593 | RLP-134-000000600 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000602 | RLP-134-000000602 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000604 | RLP-134-000000604 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000607 | RLP-134-000000612 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000615 | RLP-134-000000618 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000622 | RLP-134-000000623 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000625 | RLP-134-000000633 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000635 | RLP-134-000000645 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000647 | RLP-134-000000657 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000660 | RLP-134-000000674 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000676 | RLP-134-000000687 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000690 | RLP-134-000000694 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000696 | RLP-134-000000711 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000713 | RLP-134-000000727 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000729 | RLP-134-000000732 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000734 | RLP-134-000000740 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000743 | RLP-134-000000746 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000748 | RLP-134-000000749 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000751 | RLP-134-000000778 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000781 | RLP-134-000000783 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000788 | RLP-134-000000788 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000790 | RLP-134-000000790 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000798 | RLP-134-000000822 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000825 | RLP-134-000000830 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000835 | RLP-134-000000836 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000839 | RLP-134-000000852 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000857 | RLP-134-000000862 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000865 | RLP-134-000000867 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000869 | RLP-134-000000869 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000874 | RLP-134-000000874 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000876 | RLP-134-000000890 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000892 | RLP-134-000000936 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000938 | RLP-134-000000956 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000958 | RLP-134-000000969 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000000973 | RLP-134-000000983 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000987 | RLP-134-000000994 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000996 | RLP-134-000001020 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001022 | RLP-134-000001027 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001029 | RLP-134-000001032 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001034 | RLP-134-000001050 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001052 | RLP-134-000001069 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001072 | RLP-134-000001089 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 134 | RLP-134-000001125 | RLP-134-000001125 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001127 | RLP-134-000001134 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001137 | RLP-134-000001139 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001141 | RLP-134-000001142 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001144 | RLP-134-000001156 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000001165 | RLP-134-000001178 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000001 | RLP-135-000000015 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000017 | RLP-135-000000018 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000020 | RLP-135-000000020 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000024 | RLP-135-000000024 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000026 | RLP-135-000000028 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000030 | RLP-135-000000030 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000034 | RLP-135-000000035 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000037 | RLP-135-000000037 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000040 | RLP-135-000000044 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000046 | RLP-135-000000049 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000052 | RLP-135-000000061 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000063 | RLP-135-000000083 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000085 | RLP-135-000000097 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000100 | RLP-135-000000101 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000103 | RLP-135-000000103 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000105 | RLP-135-000000110 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000117 | RLP-135-000000118 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000120 | RLP-135-000000120 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000122 | RLP-135-000000135 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000140 | RLP-135-000000141 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000143 | RLP-135-000000143 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000146 | RLP-135-000000154 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000156 | RLP-135-000000156 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000158 | RLP-135-000000178 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000180 | RLP-135-000000183 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000186 | RLP-135-000000215 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000221 | RLP-135-000000221 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000230 | RLP-135-000000330 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000333 | RLP-135-000000340 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000342 | RLP-135-000000572 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000574 | RLP-135-000000801 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000805 | RLP-135-000000808 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000810 | RLP-135-000000817 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000819 | RLP-135-000000833 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000835 | RLP-135-000000838 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000841 | RLP-135-000000856 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000858 | RLP-135-000000859 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000862 | RLP-135-000000866 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000868 | RLP-135-000000868 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000870 | RLP-135-000000875 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000882 | RLP-135-000000920 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000922 | RLP-135-000000939 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000000942 | RLP-135-000000949 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000951 | RLP-135-000001097 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001100 | RLP-135-000001117 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001120 | RLP-135-000001148 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001150 | RLP-135-000001150 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001153 | RLP-135-000001185 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001187 | RLP-135-000001196 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001199 | RLP-135-000001199 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000001202 | RLP-135-000001268 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001271 | RLP-135-000001272 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001274 | RLP-135-000001274 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001276 | RLP-135-000001398 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001401 | RLP-135-000001402 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001404 | RLP-135-000001404 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001407 | RLP-135-000001569 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001571 | RLP-135-000001641 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000001644 | RLP-135-000001704 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001706 | RLP-135-000001709 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001711 | RLP-135-000001714 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001717 | RLP-135-000001721 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001723 | RLP-135-000001740 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001743 | RLP-135-000001804 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001813 | RLP-135-000001816 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000001819 | RLP-135-000001851 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 135 | RLP-135-000001853 | RLP-135-000001856 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| TLP | 010 | TLP-010-000000001 | TLP-010-000013991 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013994 | TLP-010-000021868 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021870 | TLP-010-000022255 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022259 | TLP-010-000022278 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022282 | TLP-010-000022376 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022378 | TLP-010-000022398 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022400 | TLP-010-000025852 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025854 | TLP-010-000028409 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000001 | TLP-011-000000104 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 011 | TLP-011-000000107 | TLP-011-000001942 | USACE; MVD; MVN; CEMVN-CT-W | Robbie F Bailey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| HLP | 029 | HLP-029-000000001 | HLP-029-000000003 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000005 | HLP-029-000000019 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000021 | HLP-029-000000023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000025 | HLP-029-000000035 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000038 | HLP-029-000000038 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000043 | HLP-029-000000044 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000046 | HLP-029-000000058 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000060 | HLP-029-000000061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000063 | HLP-029-000000064 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000066 | HLP-029-000000071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000074 | HLP-029-000000076 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000080 | HLP-029-000000088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000090 | HLP-029-000000090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000092 | HLP-029-000000106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000110 | HLP-029-000000113 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000115 | HLP-029-000000122 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000124 | HLP-029-000000124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000126 | HLP-029-000000129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000133 | HLP-029-000000136 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000138 | HLP-029-000000138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000140 | HLP-029-000000160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000162 | HLP-029-000000162 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000164 | HLP-029-000000164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000166 | HLP-029-000000172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000175 | HLP-029-000000176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000178 | HLP-029-000000179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000181 | HLP-029-000000184 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000186 | HLP-029-000000190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000192 | HLP-029-000000195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000197 | HLP-029-000000198 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000201 | HLP-029-000000201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000204 | HLP-029-000000228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000230 | HLP-029-000000255 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000257 | HLP-029-000000257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000259 | HLP-029-000000274 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000276 | HLP-029-000000277 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000279 | HLP-029-000000279 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000281 | HLP-029-000000286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000288 | HLP-029-000000293 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000295 | HLP-029-000000302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000304 | HLP-029-000000307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000309 | HLP-029-000000320 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000325 | HLP-029-000000347 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000349 | HLP-029-000000355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000357 | HLP-029-000000377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000379 | HLP-029-000000382 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000384 | HLP-029-000000385 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000388 | HLP-029-000000390 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000392 | HLP-029-000000400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000402 | HLP-029-000000402 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000404 | HLP-029-000000415 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000417 | HLP-029-000000421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000423 | HLP-029-000000423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000425 | HLP-029-000000442 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000444 | HLP-029-000000460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000466 | HLP-029-000000466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000468 | HLP-029-000000470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000472 | HLP-029-000000475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000479 | HLP-029-000000481 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000483 | HLP-029-000000494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000497 | HLP-029-000000512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000515 | HLP-029-000000515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000517 | HLP-029-000000517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000520 | HLP-029-000000521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000523 | HLP-029-000000529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000531 | HLP-029-000000532 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000534 | HLP-029-000000536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000539 | HLP-029-000000557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000559 | HLP-029-000000560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000562 | HLP-029-000000581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000586 | HLP-029-000000589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000593 | HLP-029-000000598 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000602 | HLP-029-000000603 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000614 | HLP-029-000000614 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000618 | HLP-029-000000618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000620 | HLP-029-000000620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000622 | HLP-029-000000623 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000625 | HLP-029-000000627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000629 | HLP-029-000000635 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000638 | HLP-029-000000647 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000650 | HLP-029-000000650 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000658 | HLP-029-000000659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000664 | HLP-029-000000670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000682 | HLP-029-000000682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000686 | HLP-029-000000693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000697 | HLP-029-000000701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000703 | HLP-029-000000704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000719 | HLP-029-000000727 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000730 | HLP-029-000000737 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000741 | HLP-029-000000742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000744 | HLP-029-000000750 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000754 | HLP-029-000000758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000760 | HLP-029-000000766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000768 | HLP-029-000000771 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000773 | HLP-029-000000774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000777 | HLP-029-000000780 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000782 | HLP-029-000000790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000792 | HLP-029-000000794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000796 | HLP-029-000000798 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000801 | HLP-029-000000801 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000803 | HLP-029-000000807 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000810 | HLP-029-000000813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000815 | HLP-029-000000817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000819 | HLP-029-000000823 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000826 | HLP-029-000000840 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000842 | HLP-029-000000842 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000849 | HLP-029-000000853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000855 | HLP-029-000000856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000859 | HLP-029-000000859 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000866 | HLP-029-000000872 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000874 | HLP-029-000000876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000878 | HLP-029-000000879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000883 | HLP-029-000000883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000885 | HLP-029-000000885 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000887 | HLP-029-000000891 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000894 | HLP-029-000000894 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000899 | HLP-029-000000899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000901 | HLP-029-000000901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000904 | HLP-029-000000912 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000914 | HLP-029-000000921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000923 | HLP-029-000000925 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000928 | HLP-029-000000929 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000931 | HLP-029-000000934 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000936 | HLP-029-000000936 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000938 | HLP-029-000000949 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000000951 | HLP-029-000000951 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000953 | HLP-029-000000953 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000955 | HLP-029-000000957 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000959 | HLP-029-000000973 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000975 | HLP-029-000000985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000987 | HLP-029-000000991 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000993 | HLP-029-000000996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000998 | HLP-029-000001001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001006 | HLP-029-000001014 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001016 | HLP-029-000001040 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001042 | HLP-029-000001053 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001055 | HLP-029-000001063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001065 | HLP-029-000001065 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001069 | HLP-029-000001074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001077 | HLP-029-000001080 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001082 | HLP-029-000001090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001094 | HLP-029-000001095 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001099 | HLP-029-000001099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001103 | HLP-029-000001103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001105 | HLP-029-000001105 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001108 | HLP-029-000001111 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001113 | HLP-029-000001114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001118 | HLP-029-000001124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001126 | HLP-029-000001132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001134 | HLP-029-000001137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001139 | HLP-029-000001141 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001143 | HLP-029-000001144 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001146 | HLP-029-000001149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001152 | HLP-029-000001169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001171 | HLP-029-000001172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001174 | HLP-029-000001181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001183 | HLP-029-000001190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001195 | HLP-029-000001195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001198 | HLP-029-000001209 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001211 | HLP-029-000001215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001217 | HLP-029-000001217 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001219 | HLP-029-000001228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001231 | HLP-029-000001233 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001235 | HLP-029-000001240 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001247 | HLP-029-000001248 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001250 | HLP-029-000001268 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001270 | HLP-029-000001274 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001276 | HLP-029-000001293 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001295 | HLP-029-000001295 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001297 | HLP-029-000001298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001301 | HLP-029-000001302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001304 | HLP-029-000001309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001312 | HLP-029-000001318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001320 | HLP-029-000001324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001326 | HLP-029-000001327 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001329 | HLP-029-000001342 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001345 | HLP-029-000001348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001350 | HLP-029-000001350 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001352 | HLP-029-000001352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001354 | HLP-029-000001359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001361 | HLP-029-000001367 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001370 | HLP-029-000001380 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001382 | HLP-029-000001387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001389 | HLP-029-000001403 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001406 | HLP-029-000001418 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001422 | HLP-029-000001429 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001431 | HLP-029-000001439 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001441 | HLP-029-000001443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001445 | HLP-029-000001445 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001450 | HLP-029-000001450 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001452 | HLP-029-000001452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001454 | HLP-029-000001458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001460 | HLP-029-000001461 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001463 | HLP-029-000001477 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001479 | HLP-029-000001488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001490 | HLP-029-000001492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001494 | HLP-029-000001496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001498 | HLP-029-000001501 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001505 | HLP-029-000001506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001508 | HLP-029-000001509 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001511 | HLP-029-000001514 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001517 | HLP-029-000001518 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001520 | HLP-029-000001520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001522 | HLP-029-000001531 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001533 | HLP-029-000001542 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001544 | HLP-029-000001549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001553 | HLP-029-000001553 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001555 | HLP-029-000001555 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001558 | HLP-029-000001558 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001562 | HLP-029-000001563 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001565 | HLP-029-000001570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001573 | HLP-029-000001576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001578 | HLP-029-000001588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001600 | HLP-029-000001602 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001605 | HLP-029-000001606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001610 | HLP-029-000001612 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001615 | HLP-029-000001615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001619 | HLP-029-000001621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001623 | HLP-029-000001625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001627 | HLP-029-000001628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001630 | HLP-029-000001630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001633 | HLP-029-000001637 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001639 | HLP-029-000001640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001643 | HLP-029-000001643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001645 | HLP-029-000001645 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001647 | HLP-029-000001647 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001649 | HLP-029-000001662 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001664 | HLP-029-000001677 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001679 | HLP-029-000001679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001682 | HLP-029-000001684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001688 | HLP-029-000001697 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001699 | HLP-029-000001710 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001712 | HLP-029-000001712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001717 | HLP-029-000001723 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001727 | HLP-029-000001732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001734 | HLP-029-000001735 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001737 | HLP-029-000001740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001743 | HLP-029-000001752 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001754 | HLP-029-000001759 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001761 | HLP-029-000001762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001764 | HLP-029-000001782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001784 | HLP-029-000001784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001787 | HLP-029-000001789 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001791 | HLP-029-000001797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001799 | HLP-029-000001804 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001806 | HLP-029-000001823 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001826 | HLP-029-000001827 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001832 | HLP-029-000001845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001847 | HLP-029-000001847 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001849 | HLP-029-000001853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001855 | HLP-029-000001858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001860 | HLP-029-000001866 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001868 | HLP-029-000001879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001881 | HLP-029-000001884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001888 | HLP-029-000001888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001891 | HLP-029-000001891 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001893 | HLP-029-000001900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001903 | HLP-029-000001903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001905 | HLP-029-000001910 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001912 | HLP-029-000001918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001920 | HLP-029-000001951 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000001953 | HLP-029-000001971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001973 | HLP-029-000001978 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001980 | HLP-029-000001980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001982 | HLP-029-000001982 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001985 | HLP-029-000001985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001987 | HLP-029-000001993 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001995 | HLP-029-000002012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002014 | HLP-029-000002014 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002016 | HLP-029-000002020 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002022 | HLP-029-000002027 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002029 | HLP-029-000002029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002031 | HLP-029-000002032 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002035 | HLP-029-000002041 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002043 | HLP-029-000002047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002049 | HLP-029-000002050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002052 | HLP-029-000002054 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002056 | HLP-029-000002083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002086 | HLP-029-000002092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002095 | HLP-029-000002101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002104 | HLP-029-000002107 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002109 | HLP-029-000002109 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002111 | HLP-029-000002115 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002117 | HLP-029-000002120 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002123 | HLP-029-000002123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002125 | HLP-029-000002128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002130 | HLP-029-000002134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002136 | HLP-029-000002138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002140 | HLP-029-000002145 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002147 | HLP-029-000002151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002156 | HLP-029-000002166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002169 | HLP-029-000002169 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002171 | HLP-029-000002172 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002174 | HLP-029-000002178 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002181 | HLP-029-000002191 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002194 | HLP-029-000002197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002200 | HLP-029-000002200 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002202 | HLP-029-000002205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002207 | HLP-029-000002207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002209 | HLP-029-000002225 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002227 | HLP-029-000002244 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002246 | HLP-029-000002264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002266 | HLP-029-000002276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002278 | HLP-029-000002294 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002296 | HLP-029-000002299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002301 | HLP-029-000002304 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002308 | HLP-029-000002308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002311 | HLP-029-000002333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002335 | HLP-029-000002335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002337 | HLP-029-000002339 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002341 | HLP-029-000002349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002352 | HLP-029-000002353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002356 | HLP-029-000002364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002366 | HLP-029-000002366 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002369 | HLP-029-000002371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002376 | HLP-029-000002379 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002382 | HLP-029-000002385 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002390 | HLP-029-000002395 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002399 | HLP-029-000002399 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002401 | HLP-029-000002401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002404 | HLP-029-000002404 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002406 | HLP-029-000002406 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002408 | HLP-029-000002408 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002412 | HLP-029-000002416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002419 | HLP-029-000002419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002421 | HLP-029-000002421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002424 | HLP-029-000002424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002426 | HLP-029-000002426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002428 | HLP-029-000002428 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002430 | HLP-029-000002431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002433 | HLP-029-000002433 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002436 | HLP-029-000002438 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002440 | HLP-029-000002440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002442 | HLP-029-000002442 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002444 | HLP-029-000002452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002454 | HLP-029-000002454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002456 | HLP-029-000002458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002461 | HLP-029-000002464 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002467 | HLP-029-000002490 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002496 | HLP-029-000002500 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002502 | HLP-029-000002505 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002509 | HLP-029-000002517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002519 | HLP-029-000002521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002528 | HLP-029-000002529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002534 | HLP-029-000002536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002538 | HLP-029-000002538 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002543 | HLP-029-000002545 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002548 | HLP-029-000002548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002551 | HLP-029-000002554 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002557 | HLP-029-000002557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002559 | HLP-029-000002560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002562 | HLP-029-000002571 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002573 | HLP-029-000002574 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002576 | HLP-029-000002579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002581 | HLP-029-000002581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002585 | HLP-029-000002589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002591 | HLP-029-000002593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002595 | HLP-029-000002604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002606 | HLP-029-000002606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002608 | HLP-029-000002610 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002612 | HLP-029-000002614 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002616 | HLP-029-000002622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002624 | HLP-029-000002628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002630 | HLP-029-000002635 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002638 | HLP-029-000002642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002644 | HLP-029-000002648 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002650 | HLP-029-000002654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002657 | HLP-029-000002658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002661 | HLP-029-000002663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002665 | HLP-029-000002668 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002670 | HLP-029-000002670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002672 | HLP-029-000002673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002675 | HLP-029-000002684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002686 | HLP-029-000002687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002689 | HLP-029-000002690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002692 | HLP-029-000002694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002696 | HLP-029-000002696 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002699 | HLP-029-000002702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002704 | HLP-029-000002704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002706 | HLP-029-000002706 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002711 | HLP-029-000002713 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002718 | HLP-029-000002720 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002722 | HLP-029-000002725 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002727 | HLP-029-000002728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002730 | HLP-029-000002733 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002736 | HLP-029-000002737 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002739 | HLP-029-000002740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002742 | HLP-029-000002764 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002767 | HLP-029-000002770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002772 | HLP-029-000002774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002776 | HLP-029-000002779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002784 | HLP-029-000002785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002788 | HLP-029-000002789 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002792 | HLP-029-000002794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002796 | HLP-029-000002796 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002800 | HLP-029-000002805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002807 | HLP-029-000002825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002827 | HLP-029-000002834 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002836 | HLP-029-000002843 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002845 | HLP-029-000002845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002847 | HLP-029-000002871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002873 | HLP-029-000002876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002880 | HLP-029-000002882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002884 | HLP-029-000002886 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002890 | HLP-029-000002890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002892 | HLP-029-000002899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002901 | HLP-029-000002906 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002911 | HLP-029-000002913 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002915 | HLP-029-000002920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002922 | HLP-029-000002923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002925 | HLP-029-000002926 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002928 | HLP-029-000002939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002941 | HLP-029-000002943 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002949 | HLP-029-000002952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002957 | HLP-029-000002974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002976 | HLP-029-000002976 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002978 | HLP-029-000002983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002987 | HLP-029-000002988 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002990 | HLP-029-000002991 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002994 | HLP-029-000002994 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002996 | HLP-029-000002996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003001 | HLP-029-000003001 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003005 | HLP-029-000003005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003007 | HLP-029-000003012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003016 | HLP-029-000003018 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003020 | HLP-029-000003021 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003023 | HLP-029-000003023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003029 | HLP-029-000003029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003036 | HLP-029-000003042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003044 | HLP-029-000003046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003048 | HLP-029-000003050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003052 | HLP-029-000003062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003068 | HLP-029-000003070 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003074 | HLP-029-000003077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003079 | HLP-029-000003079 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003081 | HLP-029-000003089 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003094 | HLP-029-000003095 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003097 | HLP-029-000003100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003102 | HLP-029-000003103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003105 | HLP-029-000003105 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003108 | HLP-029-000003108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003112 | HLP-029-000003114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003116 | HLP-029-000003116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003119 | HLP-029-000003121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003123 | HLP-029-000003124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003126 | HLP-029-000003132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003135 | HLP-029-000003137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003141 | HLP-029-000003141 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003143 | HLP-029-000003144 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003146 | HLP-029-000003147 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003150 | HLP-029-000003157 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003159 | HLP-029-000003160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003163 | HLP-029-000003164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003169 | HLP-029-000003170 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003173 | HLP-029-000003182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003185 | HLP-029-000003189 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003191 | HLP-029-000003223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003226 | HLP-029-000003226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003228 | HLP-029-000003228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003230 | HLP-029-000003255 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003257 | HLP-029-000003269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003271 | HLP-029-000003283 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003286 | HLP-029-000003288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003291 | HLP-029-000003291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003293 | HLP-029-000003295 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003298 | HLP-029-000003302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003304 | HLP-029-000003308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003310 | HLP-029-000003310 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003312 | HLP-029-000003312 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003314 | HLP-029-000003315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003317 | HLP-029-000003317 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003319 | HLP-029-000003320 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003323 | HLP-029-000003323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003325 | HLP-029-000003326 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003330 | HLP-029-000003330 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003333 | HLP-029-000003337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003339 | HLP-029-000003342 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003344 | HLP-029-000003345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003347 | HLP-029-000003348 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003350 | HLP-029-000003352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003355 | HLP-029-000003370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003372 | HLP-029-000003374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003378 | HLP-029-000003388 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003390 | HLP-029-000003403 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003405 | HLP-029-000003418 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003422 | HLP-029-000003423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003425 | HLP-029-000003429 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003431 | HLP-029-000003449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003452 | HLP-029-000003452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003454 | HLP-029-000003455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003457 | HLP-029-000003457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003459 | HLP-029-000003459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003463 | HLP-029-000003464 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003467 | HLP-029-000003468 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003471 | HLP-029-000003476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003478 | HLP-029-000003480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003484 | HLP-029-000003484 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003486 | HLP-029-000003486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003489 | HLP-029-000003492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003494 | HLP-029-000003496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003499 | HLP-029-000003502 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003504 | HLP-029-000003508 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003510 | HLP-029-000003511 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003513 | HLP-029-000003513 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003515 | HLP-029-000003517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003520 | HLP-029-000003524 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003528 | HLP-029-000003529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003531 | HLP-029-000003535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003538 | HLP-029-000003538 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003540 | HLP-029-000003540 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003547 | HLP-029-000003547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003549 | HLP-029-000003549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003552 | HLP-029-000003556 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003558 | HLP-029-000003560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003564 | HLP-029-000003564 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003567 | HLP-029-000003578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003582 | HLP-029-000003590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003593 | HLP-029-000003593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003595 | HLP-029-000003613 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003618 | HLP-029-000003621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003623 | HLP-029-000003654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003656 | HLP-029-000003657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003659 | HLP-029-000003666 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003670 | HLP-029-000003673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003676 | HLP-029-000003676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003679 | HLP-029-000003679 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003681 | HLP-029-000003682 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003686 | HLP-029-000003688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003690 | HLP-029-000003690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003692 | HLP-029-000003693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003695 | HLP-029-000003704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003706 | HLP-029-000003715 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003717 | HLP-029-000003731 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003733 | HLP-029-000003738 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003740 | HLP-029-000003754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003756 | HLP-029-000003759 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003761 | HLP-029-000003766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003768 | HLP-029-000003770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003774 | HLP-029-000003781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003783 | HLP-029-000003784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003787 | HLP-029-000003788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003791 | HLP-029-000003805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003807 | HLP-029-000003808 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003812 | HLP-029-000003812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003814 | HLP-029-000003828 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003831 | HLP-029-000003832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003835 | HLP-029-000003846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003849 | HLP-029-000003849 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003851 | HLP-029-000003852 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003854 | HLP-029-000003855 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003857 | HLP-029-000003863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003867 | HLP-029-000003867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003870 | HLP-029-000003870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003872 | HLP-029-000003873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003875 | HLP-029-000003875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003877 | HLP-029-000003878 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003881 | HLP-029-000003882 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003884 | HLP-029-000003884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003894 | HLP-029-000003895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003897 | HLP-029-000003897 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003900 | HLP-029-000003903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003906 | HLP-029-000003906 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003910 | HLP-029-000003911 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003913 | HLP-029-000003916 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003920 | HLP-029-000003921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003923 | HLP-029-000003935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003939 | HLP-029-000003939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003941 | HLP-029-000003943 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003946 | HLP-029-000003966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003968 | HLP-029-000003970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003973 | HLP-029-000003973 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003975 | HLP-029-000003980 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003982 | HLP-029-000003985 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003987 | HLP-029-000003987 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003989 | HLP-029-000003990 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003992 | HLP-029-000004000 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004002 | HLP-029-000004006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004012 | HLP-029-000004016 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004020 | HLP-029-000004023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004025 | HLP-029-000004045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004047 | HLP-029-000004047 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004049 | HLP-029-000004050 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004052 | HLP-029-000004061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004063 | HLP-029-000004067 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004069 | HLP-029-000004071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004073 | HLP-029-000004075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004077 | HLP-029-000004077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004079 | HLP-029-000004087 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004091 | HLP-029-000004092 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004096 | HLP-029-000004096 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004098 | HLP-029-000004099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004101 | HLP-029-000004101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004103 | HLP-029-000004103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004106 | HLP-029-000004116 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004118 | HLP-029-000004120 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004123 | HLP-029-000004131 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004133 | HLP-029-000004141 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004145 | HLP-029-000004146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004148 | HLP-029-000004148 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004150 | HLP-029-000004151 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004153 | HLP-029-000004154 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004156 | HLP-029-000004157 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004159 | HLP-029-000004159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004162 | HLP-029-000004163 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004166 | HLP-029-000004167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004169 | HLP-029-000004175 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004178 | HLP-029-000004179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004182 | HLP-029-000004182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004185 | HLP-029-000004188 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004192 | HLP-029-000004192 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004195 | HLP-029-000004197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004200 | HLP-029-000004200 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004203 | HLP-029-000004204 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004206 | HLP-029-000004206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004208 | HLP-029-000004208 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004210 | HLP-029-000004211 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004213 | HLP-029-000004271 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004273 | HLP-029-000004277 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004280 | HLP-029-000004287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004290 | HLP-029-000004298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004300 | HLP-029-000004300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004302 | HLP-029-000004303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004305 | HLP-029-000004309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004312 | HLP-029-000004334 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004340 | HLP-029-000004344 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004346 | HLP-029-000004349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004351 | HLP-029-000004359 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004364 | HLP-029-000004364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004366 | HLP-029-000004368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004375 | HLP-029-000004377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004379 | HLP-029-000004380 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004382 | HLP-029-000004391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004393 | HLP-029-000004394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004396 | HLP-029-000004397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004399 | HLP-029-000004406 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004408 | HLP-029-000004411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004415 | HLP-029-000004425 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004427 | HLP-029-000004427 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004429 | HLP-029-000004434 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004436 | HLP-029-000004436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004439 | HLP-029-000004449 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004452 | HLP-029-000004452 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004455 | HLP-029-000004457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004463 | HLP-029-000004466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004470 | HLP-029-000004470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004473 | HLP-029-000004474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004476 | HLP-029-000004476 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004485 | HLP-029-000004485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004487 | HLP-029-000004489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004493 | HLP-029-000004510 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004513 | HLP-029-000004522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004524 | HLP-029-000004535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004537 | HLP-029-000004540 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004543 | HLP-029-000004547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004549 | HLP-029-000004552 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004554 | HLP-029-000004566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004568 | HLP-029-000004571 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004576 | HLP-029-000004576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004580 | HLP-029-000004585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004587 | HLP-029-000004600 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004603 | HLP-029-000004606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004608 | HLP-029-000004609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004611 | HLP-029-000004611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004615 | HLP-029-000004621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004626 | HLP-029-000004627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004634 | HLP-029-000004636 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004639 | HLP-029-000004639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004642 | HLP-029-000004642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004644 | HLP-029-000004644 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004647 | HLP-029-000004654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004659 | HLP-029-000004690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004692 | HLP-029-000004700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004702 | HLP-029-000004704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004706 | HLP-029-000004708 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004715 | HLP-029-000004717 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004719 | HLP-029-000004724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004726 | HLP-029-000004738 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004740 | HLP-029-000004743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004745 | HLP-029-000004745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004749 | HLP-029-000004761 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004763 | HLP-029-000004767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004774 | HLP-029-000004775 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004777 | HLP-029-000004779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004781 | HLP-029-000004781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004783 | HLP-029-000004785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004787 | HLP-029-000004788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004790 | HLP-029-000004794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004798 | HLP-029-000004807 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004812 | HLP-029-000004816 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004819 | HLP-029-000004820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004822 | HLP-029-000004825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004827 | HLP-029-000004832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004834 | HLP-029-000004836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004838 | HLP-029-000004838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004841 | HLP-029-000004841 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004843 | HLP-029-000004857 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004865 | HLP-029-000004867 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004869 | HLP-029-000004887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004889 | HLP-029-000004892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004899 | HLP-029-000004899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004925 | HLP-029-000004936 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004939 | HLP-029-000004940 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004943 | HLP-029-000004946 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004948 | HLP-029-000004962 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004964 | HLP-029-000004965 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004967 | HLP-029-000004969 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004976 | HLP-029-000004999 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005002 | HLP-029-000005007 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005010 | HLP-029-000005021 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005023 | HLP-029-000005023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005025 | HLP-029-000005027 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005031 | HLP-029-000005031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005033 | HLP-029-000005044 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005048 | HLP-029-000005048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005057 | HLP-029-000005071 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005075 | HLP-029-000005075 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005078 | HLP-029-000005078 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005080 | HLP-029-000005090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005092 | HLP-029-000005106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005110 | HLP-029-000005110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005116 | HLP-029-000005125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005127 | HLP-029-000005134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005141 | HLP-029-000005148 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005152 | HLP-029-000005152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005158 | HLP-029-000005158 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005160 | HLP-029-000005162 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005165 | HLP-029-000005179 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005182 | HLP-029-000005182 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005186 | HLP-029-000005199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005212 | HLP-029-000005213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005216 | HLP-029-000005218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005222 | HLP-029-000005258 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005260 | HLP-029-000005260 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005262 | HLP-029-000005274 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005285 | HLP-029-000005287 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005289 | HLP-029-000005292 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005297 | HLP-029-000005297 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005300 | HLP-029-000005300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005303 | HLP-029-000005303 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005310 | HLP-029-000005314 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005316 | HLP-029-000005319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005322 | HLP-029-000005322 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005324 | HLP-029-000005325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005328 | HLP-029-000005328 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005330 | HLP-029-000005331 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005333 | HLP-029-000005336 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005338 | HLP-029-000005338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005345 | HLP-029-000005352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005357 | HLP-029-000005358 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005360 | HLP-029-000005360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005362 | HLP-029-000005368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005370 | HLP-029-000005375 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005377 | HLP-029-000005392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005394 | HLP-029-000005397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005400 | HLP-029-000005401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005406 | HLP-029-000005412 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005415 | HLP-029-000005415 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005417 | HLP-029-000005418 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005421 | HLP-029-000005423 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005425 | HLP-029-000005425 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005427 | HLP-029-000005436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005438 | HLP-029-000005439 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005442 | HLP-029-000005443 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005447 | HLP-029-000005462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005466 | HLP-029-000005466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005468 | HLP-029-000005472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005474 | HLP-029-000005474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005478 | HLP-029-000005479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005481 | HLP-029-000005485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005493 | HLP-029-000005494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005498 | HLP-029-000005498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005500 | HLP-029-000005503 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005506 | HLP-029-000005507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005512 | HLP-029-000005515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005517 | HLP-029-000005517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005519 | HLP-029-000005522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005524 | HLP-029-000005529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005531 | HLP-029-000005533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005535 | HLP-029-000005548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005550 | HLP-029-000005550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005557 | HLP-029-000005557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005561 | HLP-029-000005561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005564 | HLP-029-000005566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005568 | HLP-029-000005569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005571 | HLP-029-000005571 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005573 | HLP-029-000005578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005580 | HLP-029-000005586 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005588 | HLP-029-000005592 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005595 | HLP-029-000005602 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005604 | HLP-029-000005611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005613 | HLP-029-000005617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005621 | HLP-029-000005626 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005633 | HLP-029-000005633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005635 | HLP-029-000005637 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005639 | HLP-029-000005640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005642 | HLP-029-000005642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005648 | HLP-029-000005652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005654 | HLP-029-000005657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005662 | HLP-029-000005666 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005669 | HLP-029-000005669 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005671 | HLP-029-000005672 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005674 | HLP-029-000005675 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005678 | HLP-029-000005685 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005687 | HLP-029-000005693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005697 | HLP-029-000005697 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005714 | HLP-029-000005714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005716 | HLP-029-000005725 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005728 | HLP-029-000005728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005730 | HLP-029-000005738 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005740 | HLP-029-000005741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005743 | HLP-029-000005744 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005746 | HLP-029-000005748 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005752 | HLP-029-000005752 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005754 | HLP-029-000005756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005760 | HLP-029-000005765 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005768 | HLP-029-000005768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005773 | HLP-029-000005774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005777 | HLP-029-000005780 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005786 | HLP-029-000005786 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005789 | HLP-029-000005790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005792 | HLP-029-000005797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005799 | HLP-029-000005808 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005811 | HLP-029-000005820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005824 | HLP-029-000005842 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005844 | HLP-029-000005844 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005846 | HLP-029-000005854 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005858 | HLP-029-000005871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005873 | HLP-029-000005874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005876 | HLP-029-000005888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005891 | HLP-029-000005896 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005901 | HLP-029-000005901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005903 | HLP-029-000005913 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005915 | HLP-029-000005919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005921 | HLP-029-000005921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005924 | HLP-029-000005924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005926 | HLP-029-000005939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005941 | HLP-029-000005942 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005945 | HLP-029-000005945 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005947 | HLP-029-000005947 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005949 | HLP-029-000005949 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005952 | HLP-029-000005959 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005962 | HLP-029-000005962 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005964 | HLP-029-000005964 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005966 | HLP-029-000005967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005970 | HLP-029-000005970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005972 | HLP-029-000005972 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005974 | HLP-029-000005974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005976 | HLP-029-000005991 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005999 | HLP-029-000006000 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006004 | HLP-029-000006009 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006016 | HLP-029-000006034 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006036 | HLP-029-000006038 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006040 | HLP-029-000006058 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006064 | HLP-029-000006068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006071 | HLP-029-000006074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006076 | HLP-029-000006077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006079 | HLP-029-000006079 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006085 | HLP-029-000006089 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006093 | HLP-029-000006096 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006098 | HLP-029-000006098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006103 | HLP-029-000006110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006114 | HLP-029-000006117 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006119 | HLP-029-000006122 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006125 | HLP-029-000006130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006132 | HLP-029-000006134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006136 | HLP-029-000006150 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006154 | HLP-029-000006157 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006163 | HLP-029-000006168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006170 | HLP-029-000006185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006187 | HLP-029-000006187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006189 | HLP-029-000006191 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006193 | HLP-029-000006196 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006200 | HLP-029-000006201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006204 | HLP-029-000006207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006209 | HLP-029-000006209 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006211 | HLP-029-000006214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006216 | HLP-029-000006217 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006219 | HLP-029-000006222 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006228 | HLP-029-000006228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006239 | HLP-029-000006242 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006244 | HLP-029-000006253 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006257 | HLP-029-000006257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006260 | HLP-029-000006265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006267 | HLP-029-000006275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006277 | HLP-029-000006280 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006285 | HLP-029-000006288 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006291 | HLP-029-000006300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006302 | HLP-029-000006308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006310 | HLP-029-000006318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006320 | HLP-029-000006320 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006323 | HLP-029-000006323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006330 | HLP-029-000006333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006342 | HLP-029-000006351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006353 | HLP-029-000006354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006356 | HLP-029-000006357 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006360 | HLP-029-000006372 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006374 | HLP-029-000006382 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006384 | HLP-029-000006390 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006392 | HLP-029-000006394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006405 | HLP-029-000006405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006407 | HLP-029-000006409 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006411 | HLP-029-000006411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006413 | HLP-029-000006415 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006417 | HLP-029-000006421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006425 | HLP-029-000006426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006429 | HLP-029-000006429 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006431 | HLP-029-000006432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006435 | HLP-029-000006435 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006437 | HLP-029-000006440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006445 | HLP-029-000006445 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006464 | HLP-029-000006468 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006470 | HLP-029-000006481 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006483 | HLP-029-000006485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006487 | HLP-029-000006490 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006493 | HLP-029-000006493 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006495 | HLP-029-000006498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006500 | HLP-029-000006517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006519 | HLP-029-000006520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006522 | HLP-029-000006522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006524 | HLP-029-000006525 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006527 | HLP-029-000006527 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006529 | HLP-029-000006535 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006537 | HLP-029-000006544 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006546 | HLP-029-000006546 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006548 | HLP-029-000006550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006552 | HLP-029-000006553 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006556 | HLP-029-000006556 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006558 | HLP-029-000006569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006571 | HLP-029-000006571 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006574 | HLP-029-000006574 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006577 | HLP-029-000006578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006582 | HLP-029-000006582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006584 | HLP-029-000006585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006587 | HLP-029-000006588 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006590 | HLP-029-000006591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006593 | HLP-029-000006600 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006602 | HLP-029-000006606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006608 | HLP-029-000006608 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006610 | HLP-029-000006610 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006612 | HLP-029-000006612 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006614 | HLP-029-000006615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006618 | HLP-029-000006618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006621 | HLP-029-000006622 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006624 | HLP-029-000006624 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006626 | HLP-029-000006626 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006628 | HLP-029-000006628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006631 | HLP-029-000006638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006640 | HLP-029-000006641 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006643 | HLP-029-000006643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006645 | HLP-029-000006654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006656 | HLP-029-000006656 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006658 | HLP-029-000006659 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006661 | HLP-029-000006669 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006671 | HLP-029-000006676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006678 | HLP-029-000006678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006681 | HLP-029-000006686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006690 | HLP-029-000006690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006692 | HLP-029-000006692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006700 | HLP-029-000006700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006702 | HLP-029-000006707 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006709 | HLP-029-000006709 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006711 | HLP-029-000006712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006715 | HLP-029-000006719 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006722 | HLP-029-000006729 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006733 | HLP-029-000006739 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006741 | HLP-029-000006743 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006746 | HLP-029-000006753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006755 | HLP-029-000006762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006767 | HLP-029-000006767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006769 | HLP-029-000006785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006787 | HLP-029-000006788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006791 | HLP-029-000006792 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006794 | HLP-029-000006794 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006796 | HLP-029-000006796 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006798 | HLP-029-000006812 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006814 | HLP-029-000006814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006817 | HLP-029-000006818 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006822 | HLP-029-000006823 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006827 | HLP-029-000006829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006835 | HLP-029-000006836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006838 | HLP-029-000006838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006840 | HLP-029-000006841 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006846 | HLP-029-000006853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006855 | HLP-029-000006855 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006858 | HLP-029-000006858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006860 | HLP-029-000006860 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006862 | HLP-029-000006862 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006864 | HLP-029-000006865 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006868 | HLP-029-000006868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006870 | HLP-029-000006870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006875 | HLP-029-000006877 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006879 | HLP-029-000006884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006886 | HLP-029-000006887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006889 | HLP-029-000006889 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006891 | HLP-029-000006892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006894 | HLP-029-000006898 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006900 | HLP-029-000006900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006902 | HLP-029-000006903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006906 | HLP-029-000006909 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006911 | HLP-029-000006927 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006929 | HLP-029-000006929 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006932 | HLP-029-000006942 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006945 | HLP-029-000006946 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006949 | HLP-029-000006950 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006955 | HLP-029-000006961 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006963 | HLP-029-000006964 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006967 | HLP-029-000006970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006972 | HLP-029-000006973 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006975 | HLP-029-000006975 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006977 | HLP-029-000006983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006988 | HLP-029-000006989 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006991 | HLP-029-000006995 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006999 | HLP-029-000007000 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007003 | HLP-029-000007008 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007011 | HLP-029-000007016 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007018 | HLP-029-000007019 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007022 | HLP-029-000007026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007031 | HLP-029-000007033 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007036 | HLP-029-000007038 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007040 | HLP-029-000007042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007044 | HLP-029-000007045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007052 | HLP-029-000007053 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007056 | HLP-029-000007056 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007059 | HLP-029-000007061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007064 | HLP-029-000007066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007073 | HLP-029-000007073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007079 | HLP-029-000007083 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007085 | HLP-029-000007090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007092 | HLP-029-000007095 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007098 | HLP-029-000007099 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007101 | HLP-029-000007103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007105 | HLP-029-000007115 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007117 | HLP-029-000007117 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007120 | HLP-029-000007123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007126 | HLP-029-000007126 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007128 | HLP-029-000007128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007130 | HLP-029-000007130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007132 | HLP-029-000007135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007138 | HLP-029-000007138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007140 | HLP-029-000007146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007148 | HLP-029-000007148 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007150 | HLP-029-000007150 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007152 | HLP-029-000007161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007163 | HLP-029-000007166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007168 | HLP-029-000007171 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007173 | HLP-029-000007176 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007178 | HLP-029-000007181 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007184 | HLP-029-000007187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007189 | HLP-029-000007205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007208 | HLP-029-000007208 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007210 | HLP-029-000007214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007217 | HLP-029-000007217 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007221 | HLP-029-000007222 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007225 | HLP-029-000007227 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007229 | HLP-029-000007229 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007231 | HLP-029-000007241 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007244 | HLP-029-000007245 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007249 | HLP-029-000007256 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007259 | HLP-029-000007261 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007264 | HLP-029-000007275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007277 | HLP-029-000007279 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007283 | HLP-029-000007284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007286 | HLP-029-000007286 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007288 | HLP-029-000007291 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007293 | HLP-029-000007293 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007295 | HLP-029-000007295 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007299 | HLP-029-000007299 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007301 | HLP-029-000007302 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007304 | HLP-029-000007307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007309 | HLP-029-000007309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007312 | HLP-029-000007315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007317 | HLP-029-000007319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007322 | HLP-029-000007333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007335 | HLP-029-000007335 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007338 | HLP-029-000007339 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007341 | HLP-029-000007343 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007345 | HLP-029-000007345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007347 | HLP-029-000007349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007352 | HLP-029-000007353 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007356 | HLP-029-000007357 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007360 | HLP-029-000007360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007364 | HLP-029-000007364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007366 | HLP-029-000007366 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007368 | HLP-029-000007368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007370 | HLP-029-000007370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007372 | HLP-029-000007373 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007377 | HLP-029-000007377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007379 | HLP-029-000007383 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007385 | HLP-029-000007386 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007388 | HLP-029-000007389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007393 | HLP-029-000007397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007399 | HLP-029-000007399 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007404 | HLP-029-000007404 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007406 | HLP-029-000007407 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007411 | HLP-029-000007413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007419 | HLP-029-000007419 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007422 | HLP-029-000007422 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007424 | HLP-029-000007424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007426 | HLP-029-000007431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007436 | HLP-029-000007437 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007439 | HLP-029-000007440 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007445 | HLP-029-000007446 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007448 | HLP-029-000007448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007450 | HLP-029-000007450 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007453 | HLP-029-000007453 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007457 | HLP-029-000007457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007459 | HLP-029-000007459 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007461 | HLP-029-000007462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007464 | HLP-029-000007464 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007466 | HLP-029-000007468 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007470 | HLP-029-000007470 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007473 | HLP-029-000007475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007477 | HLP-029-000007478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007480 | HLP-029-000007480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007482 | HLP-029-000007483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007485 | HLP-029-000007485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007487 | HLP-029-000007488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007490 | HLP-029-000007491 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007493 | HLP-029-000007494 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007496 | HLP-029-000007498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007502 | HLP-029-000007503 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007506 | HLP-029-000007508 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007511 | HLP-029-000007516 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007518 | HLP-029-000007520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007522 | HLP-029-000007522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007527 | HLP-029-000007532 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007535 | HLP-029-000007539 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007542 | HLP-029-000007544 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007546 | HLP-029-000007546 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007549 | HLP-029-000007549 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007551 | HLP-029-000007555 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007557 | HLP-029-000007557 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007559 | HLP-029-000007560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007562 | HLP-029-000007562 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007564 | HLP-029-000007564 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007566 | HLP-029-000007568 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007571 | HLP-029-000007574 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007576 | HLP-029-000007576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007578 | HLP-029-000007578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007580 | HLP-029-000007580 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007582 | HLP-029-000007582 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007584 | HLP-029-000007584 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007586 | HLP-029-000007589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007593 | HLP-029-000007593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007595 | HLP-029-000007597 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007599 | HLP-029-000007599 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007603 | HLP-029-000007604 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007606 | HLP-029-000007606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007608 | HLP-029-000007608 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007611 | HLP-029-000007614 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007616 | HLP-029-000007617 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007620 | HLP-029-000007621 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007623 | HLP-029-000007626 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007628 | HLP-029-000007628 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007630 | HLP-029-000007633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007635 | HLP-029-000007639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007641 | HLP-029-000007642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007646 | HLP-029-000007647 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007650 | HLP-029-000007653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007656 | HLP-029-000007657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007660 | HLP-029-000007660 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007664 | HLP-029-000007664 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007666 | HLP-029-000007666 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007674 | HLP-029-000007677 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007679 | HLP-029-000007680 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007684 | HLP-029-000007684 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007687 | HLP-029-000007687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007689 | HLP-029-000007690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007692 | HLP-029-000007693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007698 | HLP-029-000007700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007704 | HLP-029-000007706 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007708 | HLP-029-000007709 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007711 | HLP-029-000007715 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007721 | HLP-029-000007728 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007730 | HLP-029-000007740 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007744 | HLP-029-000007745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007747 | HLP-029-000007755 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007757 | HLP-029-000007763 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007765 | HLP-029-000007765 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007769 | HLP-029-000007769 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007772 | HLP-029-000007776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007778 | HLP-029-000007788 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007790 | HLP-029-000007790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007794 | HLP-029-000007797 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007800 | HLP-029-000007803 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007805 | HLP-029-000007811 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007813 | HLP-029-000007815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007817 | HLP-029-000007822 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007825 | HLP-029-000007828 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007830 | HLP-029-000007839 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007843 | HLP-029-000007846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007848 | HLP-029-000007848 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007850 | HLP-029-000007850 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007852 | HLP-029-000007854 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007856 | HLP-029-000007880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007883 | HLP-029-000007883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007886 | HLP-029-000007888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007892 | HLP-029-000007893 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007895 | HLP-029-000007953 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007955 | HLP-029-000007955 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007957 | HLP-029-000007963 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007966 | HLP-029-000007967 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007970 | HLP-029-000007970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007973 | HLP-029-000007977 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007980 | HLP-029-000007984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007988 | HLP-029-000008051 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008053 | HLP-029-000008058 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008061 | HLP-029-000008064 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008069 | HLP-029-000008069 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008072 | HLP-029-000008077 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008079 | HLP-029-000008121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008123 | HLP-029-000008123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008125 | HLP-029-000008125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008128 | HLP-029-000008132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008134 | HLP-029-000008135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008137 | HLP-029-000008145 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008149 | HLP-029-000008149 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008151 | HLP-029-000008154 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008159 | HLP-029-000008164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008166 | HLP-029-000008184 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008186 | HLP-029-000008186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008188 | HLP-029-000008197 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008199 | HLP-029-000008199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008201 | HLP-029-000008206 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008215 | HLP-029-000008215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008224 | HLP-029-000008225 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008239 | HLP-029-000008239 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008243 | HLP-029-000008243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008250 | HLP-029-000008250 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008254 | HLP-029-000008255 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008268 | HLP-029-000008268 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008270 | HLP-029-000008270 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008272 | HLP-029-000008275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008277 | HLP-029-000008278 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008283 | HLP-029-000008283 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008285 | HLP-029-000008285 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008291 | HLP-029-000008311 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008314 | HLP-029-000008315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008319 | HLP-029-000008319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008322 | HLP-029-000008325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008327 | HLP-029-000008329 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008338 | HLP-029-000008338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008340 | HLP-029-000008347 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008349 | HLP-029-000008351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008355 | HLP-029-000008356 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008360 | HLP-029-000008361 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008363 | HLP-029-000008364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008367 | HLP-029-000008369 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008371 | HLP-029-000008374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008378 | HLP-029-000008381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008383 | HLP-029-000008384 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008387 | HLP-029-000008387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008389 | HLP-029-000008389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008391 | HLP-029-000008391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008393 | HLP-029-000008394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008399 | HLP-029-000008399 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008402 | HLP-029-000008402 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008408 | HLP-029-000008416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008418 | HLP-029-000008421 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008424 | HLP-029-000008426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008428 | HLP-029-000008432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008434 | HLP-029-000008436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008439 | HLP-029-000008439 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008441 | HLP-029-000008454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008456 | HLP-029-000008456 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008458 | HLP-029-000008458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008461 | HLP-029-000008463 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008465 | HLP-029-000008465 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008468 | HLP-029-000008468 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008470 | HLP-029-000008474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008477 | HLP-029-000008477 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008479 | HLP-029-000008480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008482 | HLP-029-000008483 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008486 | HLP-029-000008487 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008489 | HLP-029-000008489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008491 | HLP-029-000008495 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008497 | HLP-029-000008497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008499 | HLP-029-000008500 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008502 | HLP-029-000008502 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008506 | HLP-029-000008506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008508 | HLP-029-000008512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008515 | HLP-029-000008520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008522 | HLP-029-000008522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008528 | HLP-029-000008528 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008532 | HLP-029-000008533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008535 | HLP-029-000008536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008538 | HLP-029-000008538 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008540 | HLP-029-000008540 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008542 | HLP-029-000008544 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008546 | HLP-029-000008548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008550 | HLP-029-000008554 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008556 | HLP-029-000008561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008564 | HLP-029-000008564 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008566 | HLP-029-000008567 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008569 | HLP-029-000008570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008572 | HLP-029-000008572 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008576 | HLP-029-000008576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008579 | HLP-029-000008587 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008591 | HLP-029-000008593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008598 | HLP-029-000008609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008611 | HLP-029-000008615 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008617 | HLP-029-000008623 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008625 | HLP-029-000008625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008629 | HLP-029-000008629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008631 | HLP-029-000008633 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008639 | HLP-029-000008639 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008642 | HLP-029-000008644 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008648 | HLP-029-000008650 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008653 | HLP-029-000008653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008655 | HLP-029-000008657 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008663 | HLP-029-000008663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008665 | HLP-029-000008665 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008669 | HLP-029-000008670 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008672 | HLP-029-000008676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008679 | HLP-029-000008688 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008690 | HLP-029-000008690 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008692 | HLP-029-000008692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008694 | HLP-029-000008694 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008696 | HLP-029-000008698 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008700 | HLP-029-000008708 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008710 | HLP-029-000008719 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008721 | HLP-029-000008724 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008726 | HLP-029-000008732 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008734 | HLP-029-000008734 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008736 | HLP-029-000008737 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008739 | HLP-029-000008741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008744 | HLP-029-000008749 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008751 | HLP-029-000008753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008755 | HLP-029-000008756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008759 | HLP-029-000008762 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008764 | HLP-029-000008770 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008772 | HLP-029-000008772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008780 | HLP-029-000008782 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008785 | HLP-029-000008786 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008791 | HLP-029-000008792 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008794 | HLP-029-000008795 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008797 | HLP-029-000008805 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008809 | HLP-029-000008815 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008818 | HLP-029-000008818 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008821 | HLP-029-000008832 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008836 | HLP-029-000008836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008838 | HLP-029-000008839 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008844 | HLP-029-000008844 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008847 | HLP-029-000008850 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008853 | HLP-029-000008854 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008858 | HLP-029-000008871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008873 | HLP-029-000008873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008876 | HLP-029-000008876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008879 | HLP-029-000008879 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008882 | HLP-029-000008886 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008890 | HLP-029-000008895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008897 | HLP-029-000008897 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008899 | HLP-029-000008899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008901 | HLP-029-000008902 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008904 | HLP-029-000008905 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008909 | HLP-029-000008910 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008913 | HLP-029-000008913 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008920 | HLP-029-000008920 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008922 | HLP-029-000008923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008926 | HLP-029-000008927 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008931 | HLP-029-000008934 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008937 | HLP-029-000008938 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008946 | HLP-029-000008948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008956 | HLP-029-000008965 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008967 | HLP-029-000008968 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008970 | HLP-029-000008970 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008975 | HLP-029-000008981 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008984 | HLP-029-000008989 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008991 | HLP-029-000008993 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008995 | HLP-029-000008996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008999 | HLP-029-000009019 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009021 | HLP-029-000009027 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009029 | HLP-029-000009029 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009033 | HLP-029-000009033 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009036 | HLP-029-000009039 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009043 | HLP-029-000009043 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009045 | HLP-029-000009045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009047 | HLP-029-000009048 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009050 | HLP-029-000009055 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009058 | HLP-029-000009062 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009066 | HLP-029-000009066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009068 | HLP-029-000009073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009075 | HLP-029-000009081 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009084 | HLP-029-000009090 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009092 | HLP-029-000009098 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009100 | HLP-029-000009101 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009105 | HLP-029-000009105 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009108 | HLP-029-000009127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009129 | HLP-029-000009150 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009152 | HLP-029-000009160 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009162 | HLP-029-000009166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009168 | HLP-029-000009168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009172 | HLP-029-000009187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009189 | HLP-029-000009195 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009198 | HLP-029-000009200 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009203 | HLP-029-000009205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009207 | HLP-029-000009219 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009221 | HLP-029-000009228 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009231 | HLP-029-000009231 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009242 | HLP-029-000009244 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009246 | HLP-029-000009249 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009254 | HLP-029-000009254 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009257 | HLP-029-000009257 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009259 | HLP-029-000009263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009268 | HLP-029-000009269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009271 | HLP-029-000009272 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009275 | HLP-029-000009280 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009282 | HLP-029-000009283 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009285 | HLP-029-000009292 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009294 | HLP-029-000009294 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009305 | HLP-029-000009309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009312 | HLP-029-000009314 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009316 | HLP-029-000009319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009324 | HLP-029-000009324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009327 | HLP-029-000009329 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009333 | HLP-029-000009336 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009341 | HLP-029-000009345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009348 | HLP-029-000009349 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009352 | HLP-029-000009364 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009366 | HLP-029-000009391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009393 | HLP-029-000009411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009420 | HLP-029-000009424 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009436 | HLP-029-000009436 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009438 | HLP-029-000009455 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009457 | HLP-029-000009474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009503 | HLP-029-000009506 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009518 | HLP-029-000009525 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009528 | HLP-029-000009529 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009531 | HLP-029-000009533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009536 | HLP-029-000009536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009564 | HLP-029-000009564 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009566 | HLP-029-000009566 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009568 | HLP-029-000009571 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009599 | HLP-029-000009605 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009607 | HLP-029-000009613 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009630 | HLP-029-000009630 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009634 | HLP-029-000009634 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009636 | HLP-029-000009636 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009649 | HLP-029-000009652 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009679 | HLP-029-000009681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009683 | HLP-029-000009686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009689 | HLP-029-000009689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009692 | HLP-029-000009696 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009698 | HLP-029-000009700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009702 | HLP-029-000009702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009704 | HLP-029-000009704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009706 | HLP-029-000009709 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009711 | HLP-029-000009736 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009738 | HLP-029-000009742 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009744 | HLP-029-000009744 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009750 | HLP-029-000009750 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009753 | HLP-029-000009753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009759 | HLP-029-000009759 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009761 | HLP-029-000009772 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009774 | HLP-029-000009774 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009779 | HLP-029-000009783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009786 | HLP-029-000009814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009834 | HLP-029-000009835 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009837 | HLP-029-000009837 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009840 | HLP-029-000009840 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009845 | HLP-029-000009849 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009878 | HLP-029-000009880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009884 | HLP-029-000009887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009889 | HLP-029-000009891 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009893 | HLP-029-000009895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009897 | HLP-029-000009919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009921 | HLP-029-000009923 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009925 | HLP-029-000009925 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009929 | HLP-029-000009930 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009932 | HLP-029-000009935 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009939 | HLP-029-000009939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009942 | HLP-029-000009942 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009953 | HLP-029-000009956 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009958 | HLP-029-000009976 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009978 | HLP-029-000009978 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009990 | HLP-029-000009992 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009995 | HLP-029-000009996 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010003 | HLP-029-000010005 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010007 | HLP-029-000010008 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010013 | HLP-029-000010013 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010015 | HLP-029-000010017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010020 | HLP-029-000010020 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010022 | HLP-029-000010031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010033 | HLP-029-000010036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010039 | HLP-029-000010039 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010041 | HLP-029-000010053 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010057 | HLP-029-000010063 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010066 | HLP-029-000010066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010071 | HLP-029-000010074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010077 | HLP-029-000010080 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010087 | HLP-029-000010088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010090 | HLP-029-000010100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010105 | HLP-029-000010109 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010117 | HLP-029-000010117 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010122 | HLP-029-000010135 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010137 | HLP-029-000010142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010145 | HLP-029-000010152 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010155 | HLP-029-000010155 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010162 | HLP-029-000010166 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010180 | HLP-029-000010180 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010183 | HLP-029-000010186 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010188 | HLP-029-000010190 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010192 | HLP-029-000010193 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010198 | HLP-029-000010201 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010206 | HLP-029-000010213 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010216 | HLP-029-000010223 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010225 | HLP-029-000010226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010232 | HLP-029-000010232 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010248 | HLP-029-000010249 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010257 | HLP-029-000010264 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010266 | HLP-029-000010270 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010273 | HLP-029-000010284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010289 | HLP-029-000010298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010300 | HLP-029-000010307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010309 | HLP-029-000010310 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010313 | HLP-029-000010315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010317 | HLP-029-000010321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010323 | HLP-029-000010333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010335 | HLP-029-000010337 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010339 | HLP-029-000010342 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010344 | HLP-029-000010350 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010352 | HLP-029-000010352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010354 | HLP-029-000010354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010357 | HLP-029-000010357 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010366 | HLP-029-000010370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010372 | HLP-029-000010381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010385 | HLP-029-000010394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010396 | HLP-029-000010396 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010398 | HLP-029-000010398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010400 | HLP-029-000010400 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010402 | HLP-029-000010403 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010405 | HLP-029-000010405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010410 | HLP-029-000010411 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010414 | HLP-029-000010432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010434 | HLP-029-000010434 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010439 | HLP-029-000010439 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010442 | HLP-029-000010447 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010449 | HLP-029-000010454 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010457 | HLP-029-000010471 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010474 | HLP-029-000010489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010491 | HLP-029-000010501 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010503 | HLP-029-000010503 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010505 | HLP-029-000010521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010525 | HLP-029-000010536 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010540 | HLP-029-000010560 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010563 | HLP-029-000010576 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010578 | HLP-029-000010578 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010584 | HLP-029-000010585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010589 | HLP-029-000010589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010591 | HLP-029-000010591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010598 | HLP-029-000010599 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010604 | HLP-029-000010609 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010612 | HLP-029-000010629 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010635 | HLP-029-000010637 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010643 | HLP-029-000010648 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010650 | HLP-029-000010653 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010656 | HLP-029-000010658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010660 | HLP-029-000010669 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010672 | HLP-029-000010672 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010674 | HLP-029-000010681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010684 | HLP-029-000010686 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010688 | HLP-029-000010689 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010691 | HLP-029-000010692 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010694 | HLP-029-000010712 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010714 | HLP-029-000010726 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010729 | HLP-029-000010731 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010733 | HLP-029-000010738 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010741 | HLP-029-000010745 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010758 | HLP-029-000010758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010765 | HLP-029-000010765 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010767 | HLP-029-000010767 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010769 | HLP-029-000010771 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010775 | HLP-029-000010775 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010778 | HLP-029-000010779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010781 | HLP-029-000010781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010783 | HLP-029-000010783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010786 | HLP-029-000010787 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010791 | HLP-029-000010799 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010801 | HLP-029-000010814 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010818 | HLP-029-000010829 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010832 | HLP-029-000010861 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010863 | HLP-029-000010863 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010865 | HLP-029-000010873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010875 | HLP-029-000010876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010879 | HLP-029-000010890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010893 | HLP-029-000010898 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010902 | HLP-029-000010906 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010911 | HLP-029-000010912 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010916 | HLP-029-000010917 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010919 | HLP-029-000010926 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010934 | HLP-029-000010939 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010942 | HLP-029-000010952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010954 | HLP-029-000010955 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010961 | HLP-029-000010963 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010965 | HLP-029-000010972 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010974 | HLP-029-000010974 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010976 | HLP-029-000010991 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010995 | HLP-029-000010998 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011000 | HLP-029-000011002 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011004 | HLP-029-000011017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011019 | HLP-029-000011023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011025 | HLP-029-000011034 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011036 | HLP-029-000011037 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011039 | HLP-029-000011046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011065 | HLP-029-000011066 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011068 | HLP-029-000011068 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011070 | HLP-029-000011073 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011075 | HLP-029-000011106 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011109 | HLP-029-000011110 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011117 | HLP-029-000011123 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011125 | HLP-029-000011125 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011128 | HLP-029-000011128 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011130 | HLP-029-000011130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011132 | HLP-029-000011133 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011137 | HLP-029-000011138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011140 | HLP-029-000011140 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011142 | HLP-029-000011142 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011144 | HLP-029-000011161 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011163 | HLP-029-000011164 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011175 | HLP-029-000011178 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011180 | HLP-029-000011184 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011186 | HLP-029-000011187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011190 | HLP-029-000011194 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011196 | HLP-029-000011199 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011201 | HLP-029-000011205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011207 | HLP-029-000011208 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011211 | HLP-029-000011214 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011216 | HLP-029-000011222 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011224 | HLP-029-000011225 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011227 | HLP-029-000011227 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011235 | HLP-029-000011240 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011242 | HLP-029-000011243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011245 | HLP-029-000011247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011249 | HLP-029-000011252 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011255 | HLP-029-000011269 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011271 | HLP-029-000011274 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011276 | HLP-029-000011276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011279 | HLP-029-000011280 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011282 | HLP-029-000011285 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011288 | HLP-029-000011289 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011293 | HLP-029-000011294 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011296 | HLP-029-000011306 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011308 | HLP-029-000011314 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011316 | HLP-029-000011316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011320 | HLP-029-000011321 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011324 | HLP-029-000011326 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011330 | HLP-029-000011331 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011338 | HLP-029-000011341 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011343 | HLP-029-000011345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011347 | HLP-029-000011347 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011349 | HLP-029-000011352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011356 | HLP-029-000011358 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011362 | HLP-029-000011368 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011372 | HLP-029-000011374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011376 | HLP-029-000011377 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011379 | HLP-029-000011387 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011389 | HLP-029-000011389 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011394 | HLP-029-000011401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011414 | HLP-029-000011416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011418 | HLP-029-000011426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011455 | HLP-029-000011457 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011461 | HLP-029-000011471 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011474 | HLP-029-000011477 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011479 | HLP-029-000011480 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011484 | HLP-029-000011486 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011488 | HLP-029-000011488 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011492 | HLP-029-000011496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011498 | HLP-029-000011502 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011504 | HLP-029-000011504 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011507 | HLP-029-000011507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011509 | HLP-029-000011509 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011511 | HLP-029-000011514 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011516 | HLP-029-000011517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011520 | HLP-029-000011520 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011523 | HLP-029-000011523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011526 | HLP-029-000011527 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011529 | HLP-029-000011533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011536 | HLP-029-000011537 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011539 | HLP-029-000011547 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011550 | HLP-029-000011550 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011553 | HLP-029-000011567 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011570 | HLP-029-000011572 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011576 | HLP-029-000011591 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011593 | HLP-029-000011625 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011628 | HLP-029-000011632 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011638 | HLP-029-000011640 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011642 | HLP-029-000011645 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011647 | HLP-029-000011649 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011652 | HLP-029-000011654 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011656 | HLP-029-000011658 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011660 | HLP-029-000011663 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011665 | HLP-029-000011671 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011673 | HLP-029-000011675 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011678 | HLP-029-000011678 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011705 | HLP-029-000011707 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011709 | HLP-029-000011709 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011725 | HLP-029-000011726 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011756 | HLP-029-000011757 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011759 | HLP-029-000011768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011770 | HLP-029-000011776 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011778 | HLP-029-000011779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011781 | HLP-029-000011781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011783 | HLP-029-000011783 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011810 | HLP-029-000011825 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011827 | HLP-029-000011835 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011846 | HLP-029-000011853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011856 | HLP-029-000011858 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011860 | HLP-029-000011860 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011863 | HLP-029-000011864 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011866 | HLP-029-000011870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011873 | HLP-029-000011873 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011875 | HLP-029-000011890 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011893 | HLP-029-000011894 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011896 | HLP-029-000011902 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011905 | HLP-029-000011914 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011916 | HLP-029-000011955 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011957 | HLP-029-000011968 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011970 | HLP-029-000011982 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011984 | HLP-029-000011987 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011989 | HLP-029-000011995 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011999 | HLP-029-000011999 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000012001 | HLP-029-000012100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000012103 | HLP-029-000012104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008