UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
|     ALL LEVEE | § | |
|     ALL MRGO | § | |
|     ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| HLP-033-000000001 | to | HLP-033-000000020 |
| HLP-033-000000022 | to | HLP-033-000000033 |
| HLP-033-000000036 | to | HLP-033-000000036 |
| HLP-033-000000038 | to | HLP-033-000000039 |
| HLP-033-000000041 | to | HLP-033-000000044 |
| HLP-033-000000046 | to | HLP-033-000000046 |
| HLP-033-000000048 | to | HLP-033-000000048 |
| HLP-033-000000051 | to | HLP-033-000000054 |
| HLP-033-000000056 | to | HLP-033-000000060 |
| HLP-033-000000063 | to | HLP-033-000000064 |
| HLP-033-000000067 | to | HLP-033-000000068 |
| HLP-033-000000072 | to | HLP-033-000000073 |
| HLP-033-000000076 | to | HLP-033-000000077 |
| HLP-033-000000080 | to | HLP-033-000000086 |
| HLP-033-000000088 | to | HLP-033-000000090 |
| HLP-033-000000092 | to | HLP-033-000000092 |
| HLP-033-000000094 | to | HLP-033-000000136 |
| HLP-033-000000139 | to | HLP-033-000000139 |
| HLP-033-000000146 | to | HLP-033-000000149 |
| HLP-033-000000151 | to | HLP-033-000000158 |
| HLP-033-000000160 | to | HLP-033-000000169 |
| HLP-033-000000182 | to | HLP-033-000000183 |
| HLP-033-000000185 | to | HLP-033-000000185 |
| HLP-033-000000189 | to | HLP-033-000000189 |
| HLP-033-000000192 | to | HLP-033-000000194 |
| HLP-033-000000197 | to | HLP-033-000000199 |
| HLP-033-000000201 | to | HLP-033-000000201 |
| HLP-033-000000203 | to | HLP-033-000000205 |
| HLP-033-000000208 | to | HLP-033-000000217 |
| HLP-033-000000219 | to | HLP-033-000000219 |
| HLP-033-000000221 | to | HLP-033-000000224 |
| HLP-033-000000227 | to | HLP-033-000000227 |
| HLP-033-000000229 | to | HLP-033-000000231 |
| HLP-033-000000233 | to | HLP-033-000000233 |
| HLP-033-000000235 | to | HLP-033-000000239 |
| HLP-033-000000241 | to | HLP-033-000000242 |
| HLP-033-000000244 | to | HLP-033-000000244 |
| HLP-033-000000246 | to | HLP-033-000000254 |
| HLP-033-000000258 | to | HLP-033-000000258 |
| HLP-033-000000260 | to | HLP-033-000000265 |
| HLP-033-000000267 | to | HLP-033-000000289 |
| HLP-033-000000293 | to | HLP-033-000000293 |
| HLP-033-000000296 | to | HLP-033-000000301 |

| | | |
|---|---|---|
| HLP-033-000000303 | to | HLP-033-000000306 |
| HLP-033-000000308 | to | HLP-033-000000312 |
| HLP-033-000000314 | to | HLP-033-000000318 |
| HLP-033-000000320 | to | HLP-033-000000320 |
| HLP-033-000000323 | to | HLP-033-000000323 |
| HLP-033-000000325 | to | HLP-033-000000325 |
| HLP-033-000000329 | to | HLP-033-000000330 |
| HLP-033-000000334 | to | HLP-033-000000334 |
| HLP-033-000000337 | to | HLP-033-000000340 |
| HLP-033-000000344 | to | HLP-033-000000347 |
| HLP-033-000000349 | to | HLP-033-000000349 |
| HLP-033-000000351 | to | HLP-033-000000352 |
| HLP-033-000000354 | to | HLP-033-000000357 |
| HLP-033-000000359 | to | HLP-033-000000361 |
| HLP-033-000000363 | to | HLP-033-000000363 |
| HLP-033-000000366 | to | HLP-033-000000368 |
| HLP-033-000000371 | to | HLP-033-000000378 |
| HLP-033-000000380 | to | HLP-033-000000380 |
| HLP-033-000000384 | to | HLP-033-000000385 |
| HLP-033-000000387 | to | HLP-033-000000387 |
| HLP-033-000000389 | to | HLP-033-000000389 |
| HLP-033-000000392 | to | HLP-033-000000393 |
| HLP-033-000000395 | to | HLP-033-000000397 |
| HLP-033-000000399 | to | HLP-033-000000405 |
| HLP-033-000000407 | to | HLP-033-000000411 |
| HLP-033-000000413 | to | HLP-033-000000419 |
| HLP-033-000000421 | to | HLP-033-000000422 |
| HLP-033-000000424 | to | HLP-033-000000433 |
| HLP-033-000000435 | to | HLP-033-000000438 |
| HLP-033-000000441 | to | HLP-033-000000459 |
| HLP-033-000000461 | to | HLP-033-000000465 |
| HLP-033-000000467 | to | HLP-033-000000468 |
| HLP-033-000000470 | to | HLP-033-000000471 |
| HLP-033-000000473 | to | HLP-033-000000477 |
| HLP-033-000000479 | to | HLP-033-000000481 |
| HLP-033-000000483 | to | HLP-033-000000484 |
| HLP-033-000000486 | to | HLP-033-000000491 |
| HLP-033-000000493 | to | HLP-033-000000500 |
| HLP-033-000000502 | to | HLP-033-000000503 |
| HLP-033-000000507 | to | HLP-033-000000516 |
| HLP-033-000000519 | to | HLP-033-000000520 |
| HLP-033-000000524 | to | HLP-033-000000526 |
| HLP-033-000000529 | to | HLP-033-000000529 |

| | | |
|---|---|---|
| HLP-033-000000534 | to | HLP-033-000000534 |
| HLP-033-000000536 | to | HLP-033-000000539 |
| HLP-033-000000543 | to | HLP-033-000000550 |
| HLP-033-000000552 | to | HLP-033-000000553 |
| HLP-033-000000555 | to | HLP-033-000000556 |
| HLP-033-000000558 | to | HLP-033-000000561 |
| HLP-033-000000564 | to | HLP-033-000000566 |
| HLP-033-000000568 | to | HLP-033-000000568 |
| HLP-033-000000572 | to | HLP-033-000000574 |
| HLP-033-000000578 | to | HLP-033-000000580 |
| HLP-033-000000582 | to | HLP-033-000000585 |
| HLP-033-000000587 | to | HLP-033-000000587 |
| HLP-033-000000589 | to | HLP-033-000000603 |
| HLP-033-000000605 | to | HLP-033-000000605 |
| HLP-033-000000607 | to | HLP-033-000000607 |
| HLP-033-000000612 | to | HLP-033-000000612 |
| HLP-033-000000614 | to | HLP-033-000000614 |
| HLP-033-000000617 | to | HLP-033-000000623 |
| HLP-033-000000625 | to | HLP-033-000000626 |
| HLP-033-000000632 | to | HLP-033-000000634 |
| HLP-033-000000641 | to | HLP-033-000000641 |
| HLP-033-000000645 | to | HLP-033-000000645 |
| HLP-033-000000649 | to | HLP-033-000000649 |
| HLP-033-000000651 | to | HLP-033-000000651 |
| HLP-033-000000659 | to | HLP-033-000000659 |
| HLP-033-000000669 | to | HLP-033-000000669 |
| HLP-033-000000672 | to | HLP-033-000000674 |
| HLP-033-000000679 | to | HLP-033-000000679 |
| HLP-033-000000681 | to | HLP-033-000000681 |
| HLP-033-000000684 | to | HLP-033-000000684 |
| HLP-033-000000687 | to | HLP-033-000000689 |
| HLP-033-000000693 | to | HLP-033-000000693 |
| HLP-033-000000697 | to | HLP-033-000000697 |
| HLP-033-000000700 | to | HLP-033-000000700 |
| HLP-033-000000704 | to | HLP-033-000000704 |
| HLP-033-000000708 | to | HLP-033-000000708 |
| HLP-033-000000717 | to | HLP-033-000000725 |
| HLP-033-000000727 | to | HLP-033-000000732 |
| HLP-033-000000735 | to | HLP-033-000000735 |
| HLP-033-000000737 | to | HLP-033-000000737 |
| HLP-033-000000740 | to | HLP-033-000000744 |
| HLP-033-000000749 | to | HLP-033-000000749 |
| HLP-033-000000752 | to | HLP-033-000000752 |

| | | |
|---|---|---|
| HLP-033-000000755 | to | HLP-033-000000757 |
| HLP-033-000000759 | to | HLP-033-000000759 |
| HLP-033-000000762 | to | HLP-033-000000762 |
| HLP-033-000000767 | to | HLP-033-000000768 |
| HLP-033-000000772 | to | HLP-033-000000772 |
| HLP-033-000000775 | to | HLP-033-000000777 |
| HLP-033-000000779 | to | HLP-033-000000780 |
| HLP-033-000000783 | to | HLP-033-000000784 |
| HLP-033-000000787 | to | HLP-033-000000788 |
| HLP-033-000000790 | to | HLP-033-000000790 |
| HLP-033-000000794 | to | HLP-033-000000796 |
| HLP-033-000000798 | to | HLP-033-000000806 |
| HLP-033-000000808 | to | HLP-033-000000810 |
| HLP-033-000000812 | to | HLP-033-000000812 |
| HLP-033-000000814 | to | HLP-033-000000816 |
| HLP-033-000000821 | to | HLP-033-000000821 |
| HLP-033-000000824 | to | HLP-033-000000826 |
| HLP-033-000000828 | to | HLP-033-000000829 |
| HLP-033-000000838 | to | HLP-033-000000840 |
| HLP-033-000000842 | to | HLP-033-000000844 |
| HLP-033-000000847 | to | HLP-033-000000847 |
| HLP-033-000000849 | to | HLP-033-000000850 |
| HLP-033-000000856 | to | HLP-033-000000862 |
| HLP-033-000000864 | to | HLP-033-000000864 |
| HLP-033-000000866 | to | HLP-033-000000868 |
| HLP-033-000000872 | to | HLP-033-000000879 |
| HLP-033-000000881 | to | HLP-033-000000883 |
| HLP-033-000000885 | to | HLP-033-000000886 |
| HLP-033-000000890 | to | HLP-033-000000890 |
| HLP-033-000000892 | to | HLP-033-000000898 |
| HLP-033-000000901 | to | HLP-033-000000902 |
| HLP-033-000000906 | to | HLP-033-000000906 |
| HLP-033-000000909 | to | HLP-033-000000909 |
| HLP-033-000000911 | to | HLP-033-000000911 |
| HLP-033-000000914 | to | HLP-033-000000916 |
| HLP-033-000000918 | to | HLP-033-000000918 |
| HLP-033-000000921 | to | HLP-033-000000921 |
| HLP-033-000000923 | to | HLP-033-000000924 |
| HLP-033-000000926 | to | HLP-033-000000929 |
| HLP-033-000000931 | to | HLP-033-000000932 |
| HLP-033-000000936 | to | HLP-033-000000936 |
| HLP-033-000000938 | to | HLP-033-000000939 |
| HLP-033-000000941 | to | HLP-033-000000941 |

| | | |
|---|---|---|
| HLP-033-000000943 | to | HLP-033-000000944 |
| HLP-033-000000947 | to | HLP-033-000000950 |
| HLP-033-000000953 | to | HLP-033-000000953 |
| HLP-033-000000955 | to | HLP-033-000000955 |
| HLP-033-000000957 | to | HLP-033-000000957 |
| HLP-033-000000959 | to | HLP-033-000000960 |
| HLP-033-000000962 | to | HLP-033-000000962 |
| HLP-033-000000965 | to | HLP-033-000000974 |
| HLP-033-000000977 | to | HLP-033-000000984 |
| HLP-033-000000987 | to | HLP-033-000000989 |
| HLP-033-000000992 | to | HLP-033-000000992 |
| HLP-033-000000994 | to | HLP-033-000001012 |
| HLP-033-000001015 | to | HLP-033-000001015 |
| HLP-033-000001018 | to | HLP-033-000001019 |
| HLP-033-000001025 | to | HLP-033-000001026 |
| HLP-033-000001028 | to | HLP-033-000001028 |
| HLP-033-000001033 | to | HLP-033-000001035 |
| HLP-033-000001037 | to | HLP-033-000001040 |
| HLP-033-000001046 | to | HLP-033-000001047 |
| HLP-033-000001049 | to | HLP-033-000001049 |
| HLP-033-000001052 | to | HLP-033-000001054 |
| HLP-033-000001058 | to | HLP-033-000001058 |
| HLP-033-000001060 | to | HLP-033-000001061 |
| HLP-033-000001063 | to | HLP-033-000001063 |
| HLP-033-000001065 | to | HLP-033-000001065 |
| HLP-033-000001067 | to | HLP-033-000001067 |
| HLP-033-000001071 | to | HLP-033-000001076 |
| HLP-033-000001079 | to | HLP-033-000001079 |
| HLP-033-000001082 | to | HLP-033-000001082 |
| HLP-033-000001087 | to | HLP-033-000001087 |
| HLP-033-000001089 | to | HLP-033-000001089 |
| HLP-033-000001091 | to | HLP-033-000001096 |
| HLP-033-000001098 | to | HLP-033-000001106 |
| HLP-033-000001108 | to | HLP-033-000001111 |
| HLP-033-000001116 | to | HLP-033-000001116 |
| HLP-033-000001119 | to | HLP-033-000001119 |
| HLP-033-000001121 | to | HLP-033-000001127 |
| HLP-033-000001129 | to | HLP-033-000001130 |
| HLP-033-000001132 | to | HLP-033-000001133 |
| HLP-033-000001135 | to | HLP-033-000001135 |
| HLP-033-000001138 | to | HLP-033-000001139 |
| HLP-033-000001141 | to | HLP-033-000001142 |
| HLP-033-000001144 | to | HLP-033-000001145 |

| | | |
|---|---|---|
| HLP-033-000001152 | to | HLP-033-000001154 |
| HLP-033-000001156 | to | HLP-033-000001158 |
| HLP-033-000001160 | to | HLP-033-000001160 |
| HLP-033-000001162 | to | HLP-033-000001162 |
| HLP-033-000001164 | to | HLP-033-000001168 |
| HLP-033-000001170 | to | HLP-033-000001173 |
| HLP-033-000001177 | to | HLP-033-000001177 |
| HLP-033-000001182 | to | HLP-033-000001183 |
| HLP-033-000001185 | to | HLP-033-000001185 |
| HLP-033-000001188 | to | HLP-033-000001188 |
| HLP-033-000001190 | to | HLP-033-000001191 |
| HLP-033-000001193 | to | HLP-033-000001193 |
| HLP-033-000001195 | to | HLP-033-000001203 |
| HLP-033-000001205 | to | HLP-033-000001205 |
| HLP-033-000001207 | to | HLP-033-000001207 |
| HLP-033-000001212 | to | HLP-033-000001220 |
| HLP-033-000001223 | to | HLP-033-000001223 |
| HLP-033-000001225 | to | HLP-033-000001233 |
| HLP-033-000001235 | to | HLP-033-000001242 |
| HLP-033-000001246 | to | HLP-033-000001249 |
| HLP-033-000001251 | to | HLP-033-000001252 |
| HLP-033-000001254 | to | HLP-033-000001254 |
| HLP-033-000001256 | to | HLP-033-000001258 |
| HLP-033-000001260 | to | HLP-033-000001263 |
| HLP-033-000001269 | to | HLP-033-000001270 |
| HLP-033-000001274 | to | HLP-033-000001278 |
| HLP-033-000001280 | to | HLP-033-000001281 |
| HLP-033-000001283 | to | HLP-033-000001284 |
| HLP-033-000001286 | to | HLP-033-000001287 |
| HLP-033-000001291 | to | HLP-033-000001296 |
| HLP-033-000001298 | to | HLP-033-000001299 |
| HLP-033-000001301 | to | HLP-033-000001301 |
| HLP-033-000001304 | to | HLP-033-000001304 |
| HLP-033-000001306 | to | HLP-033-000001307 |
| HLP-033-000001311 | to | HLP-033-000001316 |
| HLP-033-000001319 | to | HLP-033-000001319 |
| HLP-033-000001321 | to | HLP-033-000001321 |
| HLP-033-000001325 | to | HLP-033-000001325 |
| HLP-033-000001328 | to | HLP-033-000001328 |
| HLP-033-000001330 | to | HLP-033-000001333 |
| HLP-033-000001335 | to | HLP-033-000001338 |
| HLP-033-000001340 | to | HLP-033-000001341 |
| HLP-033-000001343 | to | HLP-033-000001347 |

| | | |
|---|---|---|
| HLP-033-000001358 | to | HLP-033-000001362 |
| HLP-033-000001364 | to | HLP-033-000001367 |
| HLP-033-000001370 | to | HLP-033-000001370 |
| HLP-033-000001372 | to | HLP-033-000001376 |
| HLP-033-000001378 | to | HLP-033-000001378 |
| HLP-033-000001380 | to | HLP-033-000001383 |
| HLP-033-000001387 | to | HLP-033-000001391 |
| HLP-033-000001394 | to | HLP-033-000001395 |
| HLP-033-000001400 | to | HLP-033-000001400 |
| HLP-033-000001402 | to | HLP-033-000001413 |
| HLP-033-000001415 | to | HLP-033-000001421 |
| HLP-033-000001423 | to | HLP-033-000001429 |
| HLP-033-000001431 | to | HLP-033-000001435 |
| HLP-033-000001438 | to | HLP-033-000001438 |
| HLP-033-000001440 | to | HLP-033-000001442 |
| HLP-033-000001444 | to | HLP-033-000001445 |
| HLP-033-000001447 | to | HLP-033-000001450 |
| HLP-033-000001452 | to | HLP-033-000001454 |
| HLP-033-000001456 | to | HLP-033-000001459 |
| HLP-033-000001461 | to | HLP-033-000001470 |
| HLP-033-000001472 | to | HLP-033-000001472 |
| HLP-033-000001474 | to | HLP-033-000001475 |
| HLP-033-000001477 | to | HLP-033-000001479 |
| HLP-033-000001481 | to | HLP-033-000001482 |
| HLP-033-000001484 | to | HLP-033-000001487 |
| HLP-033-000001491 | to | HLP-033-000001516 |
| HLP-033-000001518 | to | HLP-033-000001518 |
| HLP-033-000001520 | to | HLP-033-000001528 |
| HLP-033-000001530 | to | HLP-033-000001535 |
| HLP-033-000001537 | to | HLP-033-000001538 |
| HLP-033-000001540 | to | HLP-033-000001541 |
| HLP-033-000001548 | to | HLP-033-000001548 |
| HLP-033-000001550 | to | HLP-033-000001552 |
| HLP-033-000001555 | to | HLP-033-000001557 |
| HLP-033-000001560 | to | HLP-033-000001560 |
| HLP-033-000001563 | to | HLP-033-000001582 |
| HLP-033-000001584 | to | HLP-033-000001584 |
| HLP-033-000001586 | to | HLP-033-000001587 |
| HLP-033-000001590 | to | HLP-033-000001607 |
| HLP-033-000001614 | to | HLP-033-000001619 |
| HLP-033-000001625 | to | HLP-033-000001633 |
| HLP-033-000001645 | to | HLP-033-000001645 |
| HLP-033-000001649 | to | HLP-033-000001650 |

| | | |
|---|---|---|
| HLP-033-000001652 | to | HLP-033-000001657 |
| HLP-033-000001660 | to | HLP-033-000001662 |
| HLP-033-000001665 | to | HLP-033-000001669 |
| HLP-033-000001671 | to | HLP-033-000001671 |
| HLP-033-000001676 | to | HLP-033-000001676 |
| HLP-033-000001678 | to | HLP-033-000001678 |
| HLP-033-000001681 | to | HLP-033-000001686 |
| HLP-033-000001688 | to | HLP-033-000001694 |
| HLP-033-000001697 | to | HLP-033-000001697 |
| HLP-033-000001699 | to | HLP-033-000001708 |
| HLP-033-000001715 | to | HLP-033-000001716 |
| HLP-033-000001718 | to | HLP-033-000001721 |
| HLP-033-000001723 | to | HLP-033-000001723 |
| HLP-033-000001727 | to | HLP-033-000001728 |
| HLP-033-000001730 | to | HLP-033-000001731 |
| HLP-033-000001734 | to | HLP-033-000001735 |
| HLP-033-000001737 | to | HLP-033-000001739 |
| HLP-033-000001742 | to | HLP-033-000001743 |
| HLP-033-000001745 | to | HLP-033-000001748 |
| HLP-033-000001750 | to | HLP-033-000001761 |
| HLP-033-000001764 | to | HLP-033-000001765 |
| HLP-033-000001767 | to | HLP-033-000001776 |
| HLP-033-000001783 | to | HLP-033-000001783 |
| HLP-033-000001788 | to | HLP-033-000001788 |
| HLP-033-000001790 | to | HLP-033-000001811 |
| HLP-033-000001813 | to | HLP-033-000001813 |
| HLP-033-000001816 | to | HLP-033-000001832 |
| HLP-033-000001834 | to | HLP-033-000001834 |
| HLP-033-000001842 | to | HLP-033-000001842 |
| HLP-033-000001850 | to | HLP-033-000001859 |
| HLP-033-000001861 | to | HLP-033-000001872 |
| HLP-033-000001876 | to | HLP-033-000001877 |
| HLP-033-000001879 | to | HLP-033-000001879 |
| HLP-033-000001881 | to | HLP-033-000001888 |
| HLP-033-000001890 | to | HLP-033-000001891 |
| HLP-033-000001894 | to | HLP-033-000001903 |
| HLP-033-000001905 | to | HLP-033-000001912 |
| HLP-033-000001915 | to | HLP-033-000001920 |
| HLP-033-000001923 | to | HLP-033-000001930 |
| HLP-033-000001934 | to | HLP-033-000001944 |
| HLP-033-000001946 | to | HLP-033-000001954 |
| HLP-033-000001957 | to | HLP-033-000001963 |
| HLP-033-000001966 | to | HLP-033-000001967 |

| | | |
|---|---|---|
| HLP-033-000001969 | to | HLP-033-000001970 |
| HLP-033-000001976 | to | HLP-033-000001976 |
| HLP-033-000001979 | to | HLP-033-000001980 |
| HLP-033-000001982 | to | HLP-033-000001991 |
| HLP-033-000001993 | to | HLP-033-000001993 |
| HLP-033-000001998 | to | HLP-033-000001998 |
| HLP-033-000002001 | to | HLP-033-000002004 |
| HLP-033-000002006 | to | HLP-033-000002017 |
| HLP-033-000002020 | to | HLP-033-000002020 |
| HLP-033-000002022 | to | HLP-033-000002023 |
| HLP-033-000002029 | to | HLP-033-000002032 |
| HLP-033-000002034 | to | HLP-033-000002034 |
| HLP-033-000002038 | to | HLP-033-000002039 |
| HLP-033-000002041 | to | HLP-033-000002047 |
| HLP-033-000002049 | to | HLP-033-000002051 |
| HLP-033-000002055 | to | HLP-033-000002057 |
| HLP-033-000002061 | to | HLP-033-000002061 |
| HLP-033-000002065 | to | HLP-033-000002067 |
| HLP-033-000002069 | to | HLP-033-000002069 |
| HLP-033-000002073 | to | HLP-033-000002077 |
| HLP-033-000002079 | to | HLP-033-000002079 |
| HLP-033-000002082 | to | HLP-033-000002082 |
| HLP-033-000002084 | to | HLP-033-000002084 |
| HLP-033-000002089 | to | HLP-033-000002089 |
| HLP-033-000002092 | to | HLP-033-000002094 |
| HLP-033-000002096 | to | HLP-033-000002096 |
| HLP-033-000002098 | to | HLP-033-000002098 |
| HLP-033-000002100 | to | HLP-033-000002101 |
| HLP-033-000002103 | to | HLP-033-000002105 |
| HLP-033-000002107 | to | HLP-033-000002110 |
| HLP-033-000002112 | to | HLP-033-000002116 |
| HLP-033-000002118 | to | HLP-033-000002119 |
| HLP-033-000002121 | to | HLP-033-000002125 |
| HLP-033-000002127 | to | HLP-033-000002129 |
| HLP-033-000002131 | to | HLP-033-000002134 |
| HLP-033-000002136 | to | HLP-033-000002136 |
| HLP-033-000002138 | to | HLP-033-000002138 |
| HLP-033-000002140 | to | HLP-033-000002145 |
| HLP-033-000002148 | to | HLP-033-000002156 |
| HLP-033-000002158 | to | HLP-033-000002166 |
| HLP-033-000002169 | to | HLP-033-000002171 |
| HLP-033-000002173 | to | HLP-033-000002175 |
| HLP-033-000002177 | to | HLP-033-000002179 |

| | | |
|---|---|---|
| HLP-033-000002181 | to | HLP-033-000002187 |
| HLP-033-000002189 | to | HLP-033-000002193 |
| HLP-033-000002195 | to | HLP-033-000002195 |
| HLP-033-000002197 | to | HLP-033-000002197 |
| HLP-033-000002199 | to | HLP-033-000002202 |
| HLP-033-000002205 | to | HLP-033-000002205 |
| HLP-033-000002208 | to | HLP-033-000002209 |
| HLP-033-000002211 | to | HLP-033-000002213 |
| HLP-033-000002215 | to | HLP-033-000002215 |
| HLP-033-000002217 | to | HLP-033-000002218 |
| HLP-033-000002220 | to | HLP-033-000002224 |
| HLP-033-000002226 | to | HLP-033-000002229 |
| HLP-033-000002231 | to | HLP-033-000002239 |
| HLP-033-000002241 | to | HLP-033-000002244 |
| HLP-033-000002247 | to | HLP-033-000002247 |
| HLP-033-000002249 | to | HLP-033-000002249 |
| HLP-033-000002251 | to | HLP-033-000002262 |
| HLP-033-000002264 | to | HLP-033-000002268 |
| HLP-033-000002270 | to | HLP-033-000002277 |
| HLP-033-000002279 | to | HLP-033-000002279 |
| HLP-033-000002281 | to | HLP-033-000002282 |
| HLP-033-000002284 | to | HLP-033-000002284 |
| HLP-033-000002287 | to | HLP-033-000002287 |
| HLP-033-000002289 | to | HLP-033-000002291 |
| HLP-033-000002295 | to | HLP-033-000002313 |
| HLP-033-000002315 | to | HLP-033-000002327 |
| HLP-033-000002329 | to | HLP-033-000002341 |
| HLP-033-000002343 | to | HLP-033-000002362 |
| HLP-033-000002364 | to | HLP-033-000002368 |
| HLP-033-000002370 | to | HLP-033-000002372 |
| HLP-033-000002374 | to | HLP-033-000002375 |
| HLP-033-000002377 | to | HLP-033-000002379 |
| HLP-033-000002381 | to | HLP-033-000002383 |
| HLP-033-000002387 | to | HLP-033-000002397 |
| HLP-033-000002399 | to | HLP-033-000002400 |
| HLP-033-000002403 | to | HLP-033-000002410 |
| HLP-033-000002412 | to | HLP-033-000002431 |
| HLP-033-000002434 | to | HLP-033-000002434 |
| HLP-033-000002436 | to | HLP-033-000002437 |
| HLP-033-000002439 | to | HLP-033-000002440 |
| HLP-033-000002445 | to | HLP-033-000002451 |
| HLP-033-000002454 | to | HLP-033-000002455 |
| HLP-033-000002457 | to | HLP-033-000002458 |

| | | |
|---|---|---|
| HLP-033-000002460 | to | HLP-033-000002461 |
| HLP-033-000002468 | to | HLP-033-000002468 |
| HLP-033-000002473 | to | HLP-033-000002475 |
| HLP-033-000002477 | to | HLP-033-000002477 |
| HLP-033-000002479 | to | HLP-033-000002490 |
| HLP-033-000002492 | to | HLP-033-000002502 |
| HLP-033-000002504 | to | HLP-033-000002506 |
| HLP-033-000002509 | to | HLP-033-000002513 |
| HLP-033-000002515 | to | HLP-033-000002515 |
| HLP-033-000002517 | to | HLP-033-000002520 |
| HLP-033-000002522 | to | HLP-033-000002525 |
| HLP-033-000002527 | to | HLP-033-000002530 |
| HLP-033-000002533 | to | HLP-033-000002535 |
| HLP-033-000002537 | to | HLP-033-000002538 |
| HLP-033-000002540 | to | HLP-033-000002542 |
| HLP-033-000002544 | to | HLP-033-000002548 |
| HLP-033-000002550 | to | HLP-033-000002561 |
| HLP-033-000002563 | to | HLP-033-000002563 |
| HLP-033-000002565 | to | HLP-033-000002570 |
| HLP-033-000002572 | to | HLP-033-000002581 |
| HLP-033-000002583 | to | HLP-033-000002584 |
| HLP-033-000002586 | to | HLP-033-000002587 |
| HLP-033-000002589 | to | HLP-033-000002589 |
| HLP-033-000002591 | to | HLP-033-000002594 |
| HLP-033-000002596 | to | HLP-033-000002596 |
| HLP-033-000002598 | to | HLP-033-000002599 |
| HLP-033-000002601 | to | HLP-033-000002601 |
| HLP-033-000002603 | to | HLP-033-000002605 |
| HLP-033-000002607 | to | HLP-033-000002607 |
| HLP-033-000002609 | to | HLP-033-000002613 |
| HLP-033-000002616 | to | HLP-033-000002623 |
| HLP-033-000002627 | to | HLP-033-000002634 |
| HLP-033-000002636 | to | HLP-033-000002642 |
| HLP-033-000002646 | to | HLP-033-000002651 |
| HLP-033-000002657 | to | HLP-033-000002657 |
| HLP-033-000002659 | to | HLP-033-000002659 |
| HLP-033-000002663 | to | HLP-033-000002669 |
| HLP-033-000002671 | to | HLP-033-000002675 |
| HLP-033-000002678 | to | HLP-033-000002682 |
| HLP-033-000002685 | to | HLP-033-000002687 |
| HLP-033-000002689 | to | HLP-033-000002689 |
| HLP-033-000002692 | to | HLP-033-000002692 |
| HLP-033-000002697 | to | HLP-033-000002698 |

| | | |
|---|---|---|
| HLP-033-000002704 | to | HLP-033-000002704 |
| HLP-033-00002706 | to | HLP-033-000002710 |
| HLP-033-000002712 | to | HLP-033-000002712 |
| HLP-033-000002719 | to | HLP-033-000002723 |
| HLP-033-000002725 | to | HLP-033-000002731 |
| HLP-033-000002736 | to | HLP-033-000002737 |
| HLP-033-000002743 | to | HLP-033-000002746 |
| HLP-033-000002750 | to | HLP-033-000002751 |
| HLP-033-000002754 | to | HLP-033-000002756 |
| HLP-033-000002760 | to | HLP-033-000002760 |
| HLP-033-00002763 | to | HLP-033-000002763 |
| HLP-033-000002767 | to | HLP-033-000002768 |
| HLP-033-000002771 | to | HLP-033-000002773 |
| HLP-033-000002776 | to | HLP-033-000002777 |
| HLP-033-000002781 | to | HLP-033-000002783 |
| HLP-033-00002786 | to | HLP-033-000002786 |
| HLP-033-000002791 | to | HLP-033-000002794 |
| HLP-033-000002796 | to | HLP-033-000002797 |
| HLP-033-000002800 | to | HLP-033-000002802 |
| HLP-033-000002807 | to | HLP-033-000002817 |
| HLP-033-000002820 | to | HLP-033-000002821 |
| HLP-033-000002824 | to | HLP-033-000002826 |
| HLP-033-000002828 | to | HLP-033-000002829 |
| HLP-033-000002831 | to | HLP-033-000002834 |
| HLP-033-000002838 | to | HLP-033-000002838 |
| HLP-033-000002840 | to | HLP-033-000002843 |
| HLP-033-000002846 | to | HLP-033-000002855 |
| HLP-033-000002858 | to | HLP-033-000002862 |
| HLP-033-000002864 | to | HLP-033-000002867 |
| HLP-033-000002872 | to | HLP-033-000002879 |
| HLP-033-000002881 | to | HLP-033-000002881 |
| HLP-033-000002884 | to | HLP-033-000002891 |
| HLP-033-000002893 | to | HLP-033-000002912 |
| HLP-033-000002918 | to | HLP-033-000002918 |
| HLP-033-000002921 | to | HLP-033-000002923 |
| HLP-033-000002925 | to | HLP-033-000002929 |
| HLP-033-000002931 | to | HLP-033-000002932 |
| HLP-033-000002935 | to | HLP-033-000002935 |
| HLP-033-000002938 | to | HLP-033-000002939 |
| HLP-033-000002941 | to | HLP-033-000002945 |
| HLP-033-000002955 | to | HLP-033-000002955 |
| HLP-033-000002957 | to | HLP-033-000002967 |
| HLP-033-000002977 | to | HLP-033-000002977 |

| | | |
|---|---|---|
| HLP-033-000002986 | to | HLP-033-000002986 |
| HLP-033-000002988 | to | HLP-033-000002988 |
| HLP-033-000002992 | to | HLP-033-000002992 |
| HLP-033-000002994 | to | HLP-033-000002994 |
| HLP-033-000002996 | to | HLP-033-000002996 |
| HLP-033-000002999 | to | HLP-033-000002999 |
| HLP-033-000003001 | to | HLP-033-000003005 |
| HLP-033-000003008 | to | HLP-033-000003013 |
| HLP-033-000003017 | to | HLP-033-000003018 |
| HLP-033-000003020 | to | HLP-033-000003030 |
| HLP-033-000003032 | to | HLP-033-000003034 |
| HLP-033-000003036 | to | HLP-033-000003036 |
| HLP-033-000003038 | to | HLP-033-000003038 |
| HLP-033-000003041 | to | HLP-033-000003041 |
| HLP-033-000003046 | to | HLP-033-000003046 |
| HLP-033-000003048 | to | HLP-033-000003051 |
| HLP-033-000003057 | to | HLP-033-000003057 |
| HLP-033-000003059 | to | HLP-033-000003064 |
| HLP-033-000003066 | to | HLP-033-000003072 |
| HLP-033-000003074 | to | HLP-033-000003077 |
| HLP-033-000003080 | to | HLP-033-000003088 |
| HLP-033-000003091 | to | HLP-033-000003111 |
| HLP-033-000003113 | to | HLP-033-000003113 |
| HLP-033-000003115 | to | HLP-033-000003115 |
| HLP-033-000003119 | to | HLP-033-000003119 |
| HLP-033-000003123 | to | HLP-033-000003126 |
| HLP-033-000003136 | to | HLP-033-000003138 |
| HLP-033-000003142 | to | HLP-033-000003157 |
| HLP-033-000003159 | to | HLP-033-000003159 |
| HLP-033-000003161 | to | HLP-033-000003161 |
| HLP-033-000003165 | to | HLP-033-000003172 |
| HLP-033-000003174 | to | HLP-033-000003177 |
| HLP-033-000003180 | to | HLP-033-000003185 |
| HLP-033-000003187 | to | HLP-033-000003201 |
| HLP-033-000003204 | to | HLP-033-000003223 |
| HLP-033-000003225 | to | HLP-033-000003225 |
| HLP-033-000003228 | to | HLP-033-000003234 |
| HLP-033-000003240 | to | HLP-033-000003241 |
| HLP-033-000003245 | to | HLP-033-000003253 |
| HLP-033-000003255 | to | HLP-033-000003255 |
| HLP-033-000003260 | to | HLP-033-000003260 |
| HLP-033-000003262 | to | HLP-033-000003262 |
| HLP-033-000003264 | to | HLP-033-000003272 |

| | | |
|---|---|---|
| HLP-033-000003275 | to | HLP-033-000003282 |
| HLP-033-000003284 | to | HLP-033-000003288 |
| HLP-033-000003291 | to | HLP-033-000003299 |
| HLP-033-000003304 | to | HLP-033-000003315 |
| HLP-033-000003317 | to | HLP-033-000003320 |
| HLP-033-000003323 | to | HLP-033-000003325 |
| HLP-033-000003327 | to | HLP-033-000003328 |
| HLP-033-000003330 | to | HLP-033-000003333 |
| HLP-033-000003339 | to | HLP-033-000003351 |
| HLP-033-000003353 | to | HLP-033-000003361 |
| HLP-033-000003366 | to | HLP-033-000003371 |
| HLP-033-000003374 | to | HLP-033-000003374 |
| HLP-033-000003384 | to | HLP-033-000003384 |
| HLP-033-000003386 | to | HLP-033-000003386 |
| HLP-033-000003388 | to | HLP-033-000003388 |
| HLP-033-000003393 | to | HLP-033-000003393 |
| HLP-033-000003395 | to | HLP-033-000003396 |
| HLP-033-000003398 | to | HLP-033-000003398 |
| HLP-033-000003401 | to | HLP-033-000003404 |
| HLP-033-000003421 | to | HLP-033-000003431 |
| HLP-033-000003433 | to | HLP-033-000003438 |
| HLP-033-000003444 | to | HLP-033-000003462 |
| HLP-033-000003466 | to | HLP-033-000003468 |
| HLP-033-000003471 | to | HLP-033-000003472 |
| HLP-033-000003475 | to | HLP-033-000003485 |
| HLP-033-000003487 | to | HLP-033-000003488 |
| HLP-033-000003490 | to | HLP-033-000003493 |
| HLP-033-000003499 | to | HLP-033-000003504 |
| HLP-033-000003506 | to | HLP-033-000003515 |
| HLP-033-000003519 | to | HLP-033-000003521 |
| HLP-033-000003523 | to | HLP-033-000003523 |
| HLP-033-000003525 | to | HLP-033-000003527 |
| HLP-033-000003531 | to | HLP-033-000003533 |
| HLP-033-000003536 | to | HLP-033-000003541 |
| HLP-033-000003544 | to | HLP-033-000003544 |
| HLP-033-000003546 | to | HLP-033-000003547 |
| HLP-033-000003549 | to | HLP-033-000003568 |
| HLP-033-000003580 | to | HLP-033-000003581 |
| HLP-033-000003583 | to | HLP-033-000003587 |
| HLP-033-000003590 | to | HLP-033-000003593 |
| HLP-034-000000001 | to | HLP-034-000000002 |
| HLP-034-000000005 | to | HLP-034-000000009 |
| HLP-034-000000012 | to | HLP-034-000000012 |

| | | |
|---|---|---|
| HLP-034-000000015 | to | HLP-034-000000015 |
| HLP-034-000000019 | to | HLP-034-000000021 |
| HLP-034-000000025 | to | HLP-034-000000030 |
| HLP-034-000000035 | to | HLP-034-000000039 |
| HLP-034-000000044 | to | HLP-034-000000044 |
| HLP-034-000000051 | to | HLP-034-000000054 |
| HLP-034-000000056 | to | HLP-034-000000057 |
| HLP-034-000000060 | to | HLP-034-000000060 |
| HLP-034-000000062 | to | HLP-034-000000064 |
| HLP-034-000000066 | to | HLP-034-000000066 |
| HLP-034-000000068 | to | HLP-034-000000071 |
| HLP-034-000000073 | to | HLP-034-000000076 |
| HLP-034-000000078 | to | HLP-034-000000079 |
| HLP-034-000000082 | to | HLP-034-000000084 |
| HLP-034-000000088 | to | HLP-034-000000089 |
| HLP-034-000000092 | to | HLP-034-000000094 |
| HLP-034-000000096 | to | HLP-034-000000098 |
| HLP-034-000000100 | to | HLP-034-000000101 |
| HLP-034-000000103 | to | HLP-034-000000106 |
| HLP-034-000000110 | to | HLP-034-000000110 |
| HLP-034-000000112 | to | HLP-034-000000113 |
| HLP-034-000000115 | to | HLP-034-000000131 |
| HLP-034-000000133 | to | HLP-034-000000143 |
| HLP-034-000000145 | to | HLP-034-000000146 |
| HLP-034-000000149 | to | HLP-034-000000149 |
| HLP-034-000000151 | to | HLP-034-000000151 |
| HLP-034-000000153 | to | HLP-034-000000167 |
| HLP-034-000000169 | to | HLP-034-000000169 |
| HLP-034-000000171 | to | HLP-034-000000174 |
| HLP-034-000000177 | to | HLP-034-000000179 |
| HLP-034-000000181 | to | HLP-034-000000181 |
| HLP-034-000000183 | to | HLP-034-000000203 |
| HLP-034-000000207 | to | HLP-034-000000211 |
| HLP-034-000000214 | to | HLP-034-000000220 |
| HLP-034-000000225 | to | HLP-034-000000225 |
| HLP-034-000000227 | to | HLP-034-000000227 |
| HLP-034-000000229 | to | HLP-034-000000229 |
| HLP-034-000000231 | to | HLP-034-000000231 |
| HLP-034-000000237 | to | HLP-034-000000237 |
| HLP-034-000000244 | to | HLP-034-000000246 |
| HLP-034-000000252 | to | HLP-034-000000252 |
| HLP-034-000000254 | to | HLP-034-000000257 |
| HLP-034-000000259 | to | HLP-034-000000264 |

| | | |
|---|---|---|
| HLP-034-000000269 | to | HLP-034-000000273 |
| HLP-034-000000275 | to | HLP-034-000000278 |
| HLP-034-000000280 | to | HLP-034-000000281 |
| HLP-034-000000283 | to | HLP-034-000000283 |
| HLP-034-000000285 | to | HLP-034-000000285 |
| HLP-034-000000288 | to | HLP-034-000000295 |
| HLP-034-000000299 | to | HLP-034-000000301 |
| HLP-034-000000304 | to | HLP-034-000000307 |
| HLP-034-000000309 | to | HLP-034-000000309 |
| HLP-034-000000316 | to | HLP-034-000000317 |
| HLP-034-000000322 | to | HLP-034-000000323 |
| HLP-034-000000328 | to | HLP-034-000000329 |
| HLP-034-000000332 | to | HLP-034-000000336 |
| HLP-034-000000344 | to | HLP-034-000000348 |
| HLP-034-000000350 | to | HLP-034-000000351 |
| HLP-034-000000354 | to | HLP-034-000000354 |
| HLP-034-000000359 | to | HLP-034-000000366 |
| HLP-034-000000369 | to | HLP-034-000000370 |
| HLP-034-000000372 | to | HLP-034-000000378 |
| HLP-034-000000383 | to | HLP-034-000000387 |
| HLP-034-000000389 | to | HLP-034-000000392 |
| HLP-034-000000394 | to | HLP-034-000000396 |
| HLP-034-000000399 | to | HLP-034-000000399 |
| HLP-034-000000401 | to | HLP-034-000000408 |
| HLP-034-000000410 | to | HLP-034-000000414 |
| HLP-034-000000419 | to | HLP-034-000000419 |
| HLP-034-000000421 | to | HLP-034-000000429 |
| HLP-034-000000431 | to | HLP-034-000000433 |
| HLP-034-000000435 | to | HLP-034-000000441 |
| HLP-034-000000443 | to | HLP-034-000000443 |
| HLP-034-000000446 | to | HLP-034-000000446 |
| HLP-034-000000449 | to | HLP-034-000000449 |
| HLP-034-000000453 | to | HLP-034-000000456 |
| HLP-034-000000458 | to | HLP-034-000000461 |
| HLP-034-000000463 | to | HLP-034-000000464 |
| HLP-034-000000466 | to | HLP-034-000000467 |
| HLP-034-000000470 | to | HLP-034-000000485 |
| HLP-034-000000487 | to | HLP-034-000000493 |
| HLP-034-000000495 | to | HLP-034-000000497 |
| HLP-034-000000499 | to | HLP-034-000000505 |
| HLP-034-000000511 | to | HLP-034-000000512 |
| HLP-034-000000520 | to | HLP-034-000000559 |
| HLP-034-000000561 | to | HLP-034-000000571 |

| | | |
|---|---|---|
| HLP-034-000000573 | to | HLP-034-000000574 |
| HLP-034-000000576 | to | HLP-034-000000595 |
| HLP-034-000000597 | to | HLP-034-000000606 |
| HLP-034-000000608 | to | HLP-034-000000610 |
| HLP-034-000000612 | to | HLP-034-000000613 |
| HLP-034-000000615 | to | HLP-034-000000617 |
| HLP-034-000000619 | to | HLP-034-000000619 |
| HLP-034-000000621 | to | HLP-034-000000622 |
| HLP-034-000000625 | to | HLP-034-000000637 |
| HLP-034-000000639 | to | HLP-034-000000639 |
| HLP-034-000000642 | to | HLP-034-000000653 |
| HLP-034-000000659 | to | HLP-034-000000665 |
| HLP-034-000000667 | to | HLP-034-000000671 |
| HLP-034-000000673 | to | HLP-034-000000673 |
| HLP-034-000000677 | to | HLP-034-000000679 |
| HLP-034-000000681 | to | HLP-034-000000684 |
| HLP-034-000000686 | to | HLP-034-000000689 |
| HLP-034-000000692 | to | HLP-034-000000696 |
| HLP-034-000000698 | to | HLP-034-000000698 |
| HLP-034-000000700 | to | HLP-034-000000713 |
| HLP-034-000000715 | to | HLP-034-000000716 |
| HLP-034-000000718 | to | HLP-034-000000724 |
| HLP-034-000000729 | to | HLP-034-000000731 |
| HLP-034-000000733 | to | HLP-034-000000733 |
| HLP-034-000000735 | to | HLP-034-000000736 |
| HLP-034-000000738 | to | HLP-034-000000747 |
| HLP-034-000000752 | to | HLP-034-000000754 |
| HLP-034-000000758 | to | HLP-034-000000759 |
| HLP-034-000000761 | to | HLP-034-000000780 |
| HLP-034-000000782 | to | HLP-034-000000782 |
| HLP-034-000000784 | to | HLP-034-000000784 |
| HLP-034-000000786 | to | HLP-034-000000786 |
| HLP-034-000000789 | to | HLP-034-000000798 |
| HLP-034-000000802 | to | HLP-034-000000805 |
| HLP-034-000000807 | to | HLP-034-000000811 |
| HLP-034-000000814 | to | HLP-034-000000814 |
| HLP-034-000000816 | to | HLP-034-000000816 |
| HLP-034-000000818 | to | HLP-034-000000821 |
| HLP-034-000000823 | to | HLP-034-000000834 |
| HLP-034-000000836 | to | HLP-034-000000856 |
| HLP-034-000000858 | to | HLP-034-000000858 |
| HLP-034-000000861 | to | HLP-034-000000863 |
| HLP-034-000000865 | to | HLP-034-000000865 |

| | | |
|---|---|---|
| HLP-034-000000867 | to | HLP-034-000000877 |
| HLP-034-000000879 | to | HLP-034-000000894 |
| HLP-034-000000897 | to | HLP-034-000000898 |
| HLP-034-000000905 | to | HLP-034-000000911 |
| HLP-034-000000913 | to | HLP-034-000000922 |
| HLP-034-000000924 | to | HLP-034-000000930 |
| HLP-034-000000932 | to | HLP-034-000000935 |
| HLP-034-000000937 | to | HLP-034-000000939 |
| HLP-034-000000941 | to | HLP-034-000000942 |
| HLP-034-000000944 | to | HLP-034-000000945 |
| HLP-034-000000947 | to | HLP-034-000000949 |
| HLP-034-000000951 | to | HLP-034-000000954 |
| HLP-034-000000956 | to | HLP-034-000000956 |
| HLP-034-000000959 | to | HLP-034-000000959 |
| HLP-034-000000961 | to | HLP-034-000000962 |
| HLP-034-000000966 | to | HLP-034-000000967 |
| HLP-034-000000969 | to | HLP-034-000000970 |
| HLP-034-000000972 | to | HLP-034-000000972 |
| HLP-034-000000974 | to | HLP-034-000000974 |
| HLP-034-000000976 | to | HLP-034-000000978 |
| HLP-034-000000981 | to | HLP-034-000000982 |
| HLP-034-000000984 | to | HLP-034-000000989 |
| HLP-034-000000991 | to | HLP-034-000001002 |
| HLP-034-000001004 | to | HLP-034-000001005 |
| HLP-034-000001007 | to | HLP-034-000001007 |
| HLP-034-000001009 | to | HLP-034-000001014 |
| HLP-034-000001016 | to | HLP-034-000001016 |
| HLP-034-000001018 | to | HLP-034-000001032 |
| HLP-034-000001034 | to | HLP-034-000001041 |
| HLP-034-000001043 | to | HLP-034-000001046 |
| HLP-034-000001048 | to | HLP-034-000001057 |
| HLP-034-000001060 | to | HLP-034-000001074 |
| HLP-034-000001078 | to | HLP-034-000001079 |
| HLP-034-000001083 | to | HLP-034-000001086 |
| HLP-034-000001088 | to | HLP-034-000001088 |
| HLP-034-000001090 | to | HLP-034-000001090 |
| HLP-034-000001092 | to | HLP-034-000001094 |
| HLP-034-000001096 | to | HLP-034-000001096 |
| HLP-034-000001099 | to | HLP-034-000001111 |
| HLP-034-000001113 | to | HLP-034-000001115 |
| HLP-034-000001117 | to | HLP-034-000001118 |
| HLP-034-000001121 | to | HLP-034-000001122 |
| HLP-034-000001124 | to | HLP-034-000001125 |

| | | |
|---|---|---|
| HLP-034-000001127 | to | HLP-034-000001131 |
| HLP-034-000001133 | to | HLP-034-000001134 |
| HLP-034-000001139 | to | HLP-034-000001139 |
| HLP-034-000001141 | to | HLP-034-000001142 |
| HLP-034-000001144 | to | HLP-034-000001150 |
| HLP-034-000001154 | to | HLP-034-000001154 |
| HLP-034-000001156 | to | HLP-034-000001161 |
| HLP-034-000001163 | to | HLP-034-000001165 |
| HLP-034-000001167 | to | HLP-034-000001170 |
| HLP-034-000001172 | to | HLP-034-000001174 |
| HLP-034-000001178 | to | HLP-034-000001180 |
| HLP-034-000001182 | to | HLP-034-000001184 |
| HLP-034-000001188 | to | HLP-034-000001189 |
| HLP-034-000001192 | to | HLP-034-000001197 |
| HLP-034-000001199 | to | HLP-034-000001200 |
| HLP-034-000001202 | to | HLP-034-000001202 |
| HLP-034-000001204 | to | HLP-034-000001206 |
| HLP-034-000001208 | to | HLP-034-000001209 |
| HLP-034-000001211 | to | HLP-034-000001213 |
| HLP-034-000001215 | to | HLP-034-000001226 |
| HLP-034-000001228 | to | HLP-034-000001242 |
| HLP-034-000001246 | to | HLP-034-000001249 |
| HLP-034-000001251 | to | HLP-034-000001259 |
| HLP-034-000001261 | to | HLP-034-000001266 |
| HLP-034-000001268 | to | HLP-034-000001275 |
| HLP-034-000001277 | to | HLP-034-000001277 |
| HLP-034-000001281 | to | HLP-034-000001284 |
| HLP-034-000001286 | to | HLP-034-000001304 |
| HLP-034-000001306 | to | HLP-034-000001307 |
| HLP-034-000001309 | to | HLP-034-000001309 |
| HLP-034-000001311 | to | HLP-034-000001312 |
| HLP-034-000001314 | to | HLP-034-000001325 |
| HLP-034-000001332 | to | HLP-034-000001352 |
| HLP-034-000001354 | to | HLP-034-000001354 |
| HLP-034-000001357 | to | HLP-034-000001360 |
| HLP-034-000001364 | to | HLP-034-000001364 |
| HLP-034-000001366 | to | HLP-034-000001381 |
| HLP-034-000001383 | to | HLP-034-000001410 |
| HLP-034-000001413 | to | HLP-034-000001422 |
| HLP-034-000001424 | to | HLP-034-000001429 |
| HLP-034-000001431 | to | HLP-034-000001431 |
| HLP-034-000001433 | to | HLP-034-000001433 |
| HLP-034-000001435 | to | HLP-034-000001435 |

| | | |
|---|---|---|
| HLP-034-000001437 | to | HLP-034-000001437 |
| HLP-034-000001439 | to | HLP-034-000001441 |
| HLP-034-000001443 | to | HLP-034-000001443 |
| HLP-034-000001447 | to | HLP-034-000001449 |
| HLP-034-000001451 | to | HLP-034-000001460 |
| HLP-034-000001464 | to | HLP-034-000001470 |
| HLP-034-000001472 | to | HLP-034-000001473 |
| HLP-034-000001475 | to | HLP-034-000001476 |
| HLP-034-000001478 | to | HLP-034-000001481 |
| HLP-034-000001483 | to | HLP-034-000001483 |
| HLP-034-000001485 | to | HLP-034-000001488 |
| HLP-034-000001491 | to | HLP-034-000001501 |
| HLP-034-000001503 | to | HLP-034-000001514 |
| HLP-034-000001516 | to | HLP-034-000001516 |
| HLP-034-000001518 | to | HLP-034-000001522 |
| HLP-034-000001524 | to | HLP-034-000001526 |
| HLP-034-000001528 | to | HLP-034-000001542 |
| HLP-034-000001544 | to | HLP-034-000001545 |
| HLP-034-000001547 | to | HLP-034-000001559 |
| HLP-034-000001561 | to | HLP-034-000001562 |
| HLP-034-000001564 | to | HLP-034-000001565 |
| HLP-034-000001567 | to | HLP-034-000001573 |
| HLP-034-000001575 | to | HLP-034-000001576 |
| HLP-034-000001579 | to | HLP-034-000001581 |
| HLP-034-000001583 | to | HLP-034-000001586 |
| HLP-034-000001588 | to | HLP-034-000001588 |
| HLP-034-000001590 | to | HLP-034-000001592 |
| HLP-034-000001594 | to | HLP-034-000001628 |
| HLP-034-000001630 | to | HLP-034-000001634 |
| HLP-034-000001636 | to | HLP-034-000001640 |
| HLP-034-000001642 | to | HLP-034-000001643 |
| HLP-034-000001645 | to | HLP-034-000001647 |
| HLP-034-000001653 | to | HLP-034-000001658 |
| HLP-034-000001660 | to | HLP-034-000001666 |
| HLP-034-000001668 | to | HLP-034-000001673 |
| HLP-034-000001675 | to | HLP-034-000001676 |
| HLP-034-000001678 | to | HLP-034-000001710 |
| HLP-034-000001712 | to | HLP-034-000001716 |
| HLP-034-000001718 | to | HLP-034-000001732 |
| HLP-034-000001736 | to | HLP-034-000001747 |
| HLP-034-000001749 | to | HLP-034-000001750 |
| HLP-034-000001752 | to | HLP-034-000001757 |
| HLP-034-000001759 | to | HLP-034-000001763 |

| | | |
|---|---|---|
| HLP-034-000001766 | to | HLP-034-000001768 |
| HLP-034-000001770 | to | HLP-034-000001772 |
| HLP-034-000001774 | to | HLP-034-000001780 |
| HLP-034-000001782 | to | HLP-034-000001793 |
| HLP-034-000001795 | to | HLP-034-000001802 |
| HLP-034-000001804 | to | HLP-034-000001805 |
| HLP-034-000001807 | to | HLP-034-000001807 |
| HLP-034-000001810 | to | HLP-034-000001810 |
| HLP-034-000001814 | to | HLP-034-000001823 |
| HLP-034-000001825 | to | HLP-034-000001827 |
| HLP-034-000001829 | to | HLP-034-000001835 |
| HLP-034-000001837 | to | HLP-034-000001839 |
| HLP-034-000001842 | to | HLP-034-000001853 |
| HLP-034-000001855 | to | HLP-034-000001859 |
| HLP-034-000001861 | to | HLP-034-000001861 |
| HLP-034-000001863 | to | HLP-034-000001865 |
| HLP-034-000001869 | to | HLP-034-000001869 |
| HLP-034-000001871 | to | HLP-034-000001873 |
| HLP-034-000001875 | to | HLP-034-000001877 |
| HLP-034-000001881 | to | HLP-034-000001890 |
| HLP-034-000001892 | to | HLP-034-000001896 |
| HLP-034-000001898 | to | HLP-034-000001902 |
| HLP-034-000001905 | to | HLP-034-000001906 |
| HLP-034-000001908 | to | HLP-034-000001922 |
| HLP-034-000001925 | to | HLP-034-000001931 |
| HLP-034-000001933 | to | HLP-034-000001936 |
| HLP-034-000001938 | to | HLP-034-000001940 |
| HLP-034-000001942 | to | HLP-034-000001947 |
| HLP-034-000001949 | to | HLP-034-000001951 |
| HLP-034-000001954 | to | HLP-034-000001959 |
| HLP-034-000001961 | to | HLP-034-000001965 |
| HLP-034-000001968 | to | HLP-034-000001968 |
| HLP-034-000001970 | to | HLP-034-000001976 |
| HLP-034-000001978 | to | HLP-034-000001983 |
| HLP-034-000001985 | to | HLP-034-000001994 |
| HLP-034-000001997 | to | HLP-034-000002000 |
| HLP-034-000002002 | to | HLP-034-000002002 |
| HLP-034-000002005 | to | HLP-034-000002029 |
| HLP-034-000002032 | to | HLP-034-000002034 |
| HLP-034-000002036 | to | HLP-034-000002039 |
| HLP-034-000002041 | to | HLP-034-000002045 |
| HLP-034-000002047 | to | HLP-034-000002047 |
| HLP-034-000002050 | to | HLP-034-000002051 |

| | | |
|---|---|---|
| HLP-034-000002054 | to | HLP-034-000002056 |
| HLP-034-000002062 | to | HLP-034-000002063 |
| HLP-034-000002071 | to | HLP-034-000002077 |
| HLP-034-000002079 | to | HLP-034-000002079 |
| HLP-034-000002082 | to | HLP-034-000002083 |
| HLP-034-000002085 | to | HLP-034-000002096 |
| HLP-034-000002100 | to | HLP-034-000002114 |
| HLP-034-000002117 | to | HLP-034-000002126 |
| HLP-034-000002130 | to | HLP-034-000002143 |
| HLP-034-000002150 | to | HLP-034-000002153 |
| HLP-034-000002156 | to | HLP-034-000002162 |
| HLP-034-000002164 | to | HLP-034-000002169 |
| HLP-034-000002171 | to | HLP-034-000002180 |
| HLP-034-000002183 | to | HLP-034-000002188 |
| HLP-034-000002190 | to | HLP-034-000002203 |
| HLP-034-000002206 | to | HLP-034-000002207 |
| HLP-034-000002209 | to | HLP-034-000002209 |
| HLP-034-000002212 | to | HLP-034-000002215 |
| HLP-034-000002218 | to | HLP-034-000002218 |
| HLP-034-000002221 | to | HLP-034-000002223 |
| HLP-034-000002225 | to | HLP-034-000002225 |
| HLP-034-000002227 | to | HLP-034-000002229 |
| HLP-034-000002233 | to | HLP-034-000002236 |
| HLP-034-000002238 | to | HLP-034-000002238 |
| HLP-034-000002240 | to | HLP-034-000002241 |
| HLP-034-000002243 | to | HLP-034-000002243 |
| HLP-034-000002246 | to | HLP-034-000002247 |
| HLP-034-000002249 | to | HLP-034-000002284 |
| HLP-034-000002286 | to | HLP-034-000002327 |
| HLP-034-000002329 | to | HLP-034-000002330 |
| HLP-034-000002333 | to | HLP-034-000002349 |
| HLP-034-000002351 | to | HLP-034-000002361 |
| HLP-034-000002363 | to | HLP-034-000002365 |
| HLP-034-000002370 | to | HLP-034-000002376 |
| HLP-034-000002379 | to | HLP-034-000002410 |
| HLP-034-000002412 | to | HLP-034-000002414 |
| HLP-034-000002416 | to | HLP-034-000002418 |
| HLP-034-000002420 | to | HLP-034-000002420 |
| HLP-034-000002423 | to | HLP-034-000002424 |
| HLP-034-000002426 | to | HLP-034-000002430 |
| HLP-034-000002432 | to | HLP-034-000002434 |
| HLP-034-000002437 | to | HLP-034-000002437 |
| HLP-034-000002440 | to | HLP-034-000002449 |

| | | |
|---|---|---|
| HLP-034-000002452 | to | HLP-034-000002477 |
| HLP-034-000002480 | to | HLP-034-000002485 |
| HLP-034-000002487 | to | HLP-034-000002487 |
| HLP-034-000002489 | to | HLP-034-000002491 |
| HLP-034-000002493 | to | HLP-034-000002493 |
| HLP-034-000002497 | to | HLP-034-000002500 |
| HLP-034-000002502 | to | HLP-034-000002510 |
| HLP-034-000002513 | to | HLP-034-000002513 |
| HLP-034-000002515 | to | HLP-034-000002516 |
| HLP-034-000002518 | to | HLP-034-000002523 |
| HLP-034-000002525 | to | HLP-034-000002533 |
| HLP-034-000002536 | to | HLP-034-000002541 |
| HLP-034-000002543 | to | HLP-034-000002554 |
| HLP-034-000002556 | to | HLP-034-000002557 |
| HLP-034-000002559 | to | HLP-034-000002561 |
| HLP-034-000002563 | to | HLP-034-000002563 |
| HLP-034-000002568 | to | HLP-034-000002580 |
| HLP-034-000002582 | to | HLP-034-000002585 |
| HLP-034-000002587 | to | HLP-034-000002588 |
| HLP-034-000002591 | to | HLP-034-000002600 |
| HLP-034-000002603 | to | HLP-034-000002603 |
| HLP-034-000002605 | to | HLP-034-000002605 |
| HLP-034-000002607 | to | HLP-034-000002620 |
| HLP-034-000002623 | to | HLP-034-000002625 |
| HLP-034-000002627 | to | HLP-034-000002632 |
| HLP-034-000002634 | to | HLP-034-000002636 |
| HLP-034-000002639 | to | HLP-034-000002639 |
| HLP-034-000002641 | to | HLP-034-000002644 |
| HLP-034-000002646 | to | HLP-034-000002647 |
| HLP-034-000002649 | to | HLP-034-000002653 |
| HLP-034-000002655 | to | HLP-034-000002658 |
| HLP-034-000002660 | to | HLP-034-000002663 |
| HLP-034-000002665 | to | HLP-034-000002668 |
| HLP-034-000002670 | to | HLP-034-000002672 |
| HLP-034-000002680 | to | HLP-034-000002688 |
| HLP-034-000002690 | to | HLP-034-000002692 |
| HLP-034-000002695 | to | HLP-034-000002701 |
| HLP-034-000002705 | to | HLP-034-000002706 |
| HLP-034-000002708 | to | HLP-034-000002708 |
| HLP-034-000002710 | to | HLP-034-000002715 |
| HLP-034-000002717 | to | HLP-034-000002718 |
| HLP-034-000002720 | to | HLP-034-000002720 |
| HLP-034-000002722 | to | HLP-034-000002724 |

| | | |
|---|---|---|
| HLP-034-000002726 | to | HLP-034-000002726 |
| HLP-034-000002728 | to | HLP-034-000002728 |
| HLP-034-000002732 | to | HLP-034-000002733 |
| HLP-034-000002735 | to | HLP-034-000002737 |
| HLP-034-000002740 | to | HLP-034-000002746 |
| HLP-034-000002748 | to | HLP-034-000002768 |
| HLP-034-000002771 | to | HLP-034-000002773 |
| HLP-034-000002777 | to | HLP-034-000002790 |
| HLP-034-000002792 | to | HLP-034-000002795 |
| HLP-034-000002797 | to | HLP-034-000002799 |
| HLP-034-000002801 | to | HLP-034-000002804 |
| HLP-034-000002806 | to | HLP-034-000002811 |
| HLP-034-000002813 | to | HLP-034-000002814 |
| HLP-034-000002816 | to | HLP-034-000002823 |
| HLP-034-000002826 | to | HLP-034-000002836 |
| HLP-034-000002838 | to | HLP-034-000002839 |
| HLP-034-000002841 | to | HLP-034-000002844 |
| HLP-034-000002846 | to | HLP-034-000002846 |
| HLP-034-000002849 | to | HLP-034-000002854 |
| HLP-034-000002859 | to | HLP-034-000002867 |
| HLP-034-000002869 | to | HLP-034-000002876 |
| HLP-034-000002878 | to | HLP-034-000002880 |
| HLP-034-000002882 | to | HLP-034-000002882 |
| HLP-034-000002886 | to | HLP-034-000002886 |
| HLP-034-000002890 | to | HLP-034-000002892 |
| HLP-034-000002894 | to | HLP-034-000002902 |
| HLP-034-000002904 | to | HLP-034-000002905 |
| HLP-034-000002909 | to | HLP-034-000002913 |
| HLP-034-000002917 | to | HLP-034-000002935 |
| HLP-034-000002938 | to | HLP-034-000002938 |
| HLP-034-000002940 | to | HLP-034-000002946 |
| HLP-034-000002949 | to | HLP-034-000002949 |
| HLP-034-000002951 | to | HLP-034-000002951 |
| HLP-034-000002953 | to | HLP-034-000002967 |
| HLP-034-000002969 | to | HLP-034-000002973 |
| HLP-034-000002975 | to | HLP-034-000002982 |
| HLP-034-000002984 | to | HLP-034-000002985 |
| HLP-034-000002987 | to | HLP-034-000002987 |
| HLP-034-000002989 | to | HLP-034-000002992 |
| HLP-034-000002994 | to | HLP-034-000003002 |
| HLP-034-000003004 | to | HLP-034-000003005 |
| HLP-034-000003009 | to | HLP-034-000003009 |
| HLP-034-000003011 | to | HLP-034-000003016 |

| | | |
|---|---|---|
| HLP-034-000003019 | to | HLP-034-000003021 |
| HLP-034-000003023 | to | HLP-034-000003025 |
| HLP-034-000003027 | to | HLP-034-000003028 |
| HLP-034-000003030 | to | HLP-034-000003034 |
| HLP-034-000003036 | to | HLP-034-000003037 |
| HLP-034-000003039 | to | HLP-034-000003048 |
| HLP-034-000003051 | to | HLP-034-000003057 |
| HLP-034-000003059 | to | HLP-034-000003059 |
| HLP-034-000003061 | to | HLP-034-000003064 |
| HLP-034-000003067 | to | HLP-034-000003069 |
| HLP-034-000003071 | to | HLP-034-000003071 |
| HLP-034-000003073 | to | HLP-034-000003073 |
| HLP-034-000003075 | to | HLP-034-000003076 |
| HLP-034-000003078 | to | HLP-034-000003078 |
| HLP-034-000003080 | to | HLP-034-000003084 |
| HLP-034-000003087 | to | HLP-034-000003104 |
| HLP-034-000003106 | to | HLP-034-000003136 |
| HLP-034-000003138 | to | HLP-034-000003141 |
| HLP-034-000003143 | to | HLP-034-000003143 |
| HLP-034-000003145 | to | HLP-034-000003155 |
| HLP-034-000003157 | to | HLP-034-000003158 |
| HLP-034-000003161 | to | HLP-034-000003164 |
| HLP-034-000003167 | to | HLP-034-000003168 |
| HLP-034-000003170 | to | HLP-034-000003172 |
| HLP-034-000003174 | to | HLP-034-000003175 |
| HLP-034-000003177 | to | HLP-034-000003179 |
| HLP-034-000003182 | to | HLP-034-000003183 |
| HLP-034-000003185 | to | HLP-034-000003187 |
| HLP-034-000003189 | to | HLP-034-000003192 |
| HLP-034-000003195 | to | HLP-034-000003200 |
| HLP-034-000003203 | to | HLP-034-000003204 |
| HLP-034-000003206 | to | HLP-034-000003206 |
| HLP-034-000003208 | to | HLP-034-000003210 |
| HLP-034-000003215 | to | HLP-034-000003218 |
| HLP-034-000003221 | to | HLP-034-000003222 |
| HLP-034-000003224 | to | HLP-034-000003237 |
| HLP-034-000003239 | to | HLP-034-000003255 |
| HLP-034-000003259 | to | HLP-034-000003259 |
| HLP-034-000003262 | to | HLP-034-000003263 |
| HLP-034-000003265 | to | HLP-034-000003271 |
| HLP-034-000003273 | to | HLP-034-000003273 |
| HLP-034-000003277 | to | HLP-034-000003277 |
| HLP-034-000003279 | to | HLP-034-000003280 |

| | | |
|---|---|---|
| HLP-034-000003283 | to | HLP-034-000003285 |
| HLP-034-000003288 | to | HLP-034-000003288 |
| HLP-034-000003292 | to | HLP-034-000003293 |
| HLP-034-000003296 | to | HLP-034-000003303 |
| HLP-034-000003305 | to | HLP-034-000003323 |
| HLP-034-000003325 | to | HLP-034-000003325 |
| HLP-034-000003331 | to | HLP-034-000003331 |
| HLP-034-000003343 | to | HLP-034-000003343 |
| HLP-034-000003346 | to | HLP-034-000003347 |
| HLP-034-000003349 | to | HLP-034-000003349 |
| HLP-034-000003351 | to | HLP-034-000003351 |
| HLP-034-000003355 | to | HLP-034-000003358 |
| HLP-034-000003363 | to | HLP-034-000003363 |
| HLP-034-000003365 | to | HLP-034-000003366 |
| HLP-034-000003370 | to | HLP-034-000003372 |
| HLP-034-000003376 | to | HLP-034-000003377 |
| HLP-034-000003379 | to | HLP-034-000003379 |
| HLP-034-000003383 | to | HLP-034-000003383 |
| HLP-034-000003386 | to | HLP-034-000003386 |
| HLP-034-000003388 | to | HLP-034-000003388 |
| HLP-034-000003390 | to | HLP-034-000003390 |
| HLP-034-000003394 | to | HLP-034-000003394 |
| HLP-034-000003397 | to | HLP-034-000003397 |
| HLP-034-000003399 | to | HLP-034-000003399 |
| HLP-034-000003401 | to | HLP-034-000003402 |
| HLP-034-000003404 | to | HLP-034-000003406 |
| HLP-034-000003408 | to | HLP-034-000003408 |
| HLP-034-000003415 | to | HLP-034-000003419 |
| HLP-034-000003421 | to | HLP-034-000003428 |
| HLP-034-000003430 | to | HLP-034-000003431 |
| HLP-034-000003434 | to | HLP-034-000003439 |
| HLP-034-000003441 | to | HLP-034-000003443 |
| HLP-034-000003448 | to | HLP-034-000003450 |
| HLP-034-000003453 | to | HLP-034-000003465 |
| HLP-034-000003467 | to | HLP-034-000003472 |
| HLP-034-000003474 | to | HLP-034-000003474 |
| HLP-034-000003479 | to | HLP-034-000003483 |
| HLP-034-000003492 | to | HLP-034-000003493 |
| HLP-034-000003496 | to | HLP-034-000003496 |
| HLP-034-000003499 | to | HLP-034-000003500 |
| HLP-034-000003502 | to | HLP-034-000003511 |
| HLP-034-000003513 | to | HLP-034-000003523 |
| HLP-034-000003525 | to | HLP-034-000003529 |

| | | |
|---|---|---|
| HLP-034-000003533 | to | HLP-034-000003535 |
| HLP-034-000003537 | to | HLP-034-000003542 |
| HLP-034-000003550 | to | HLP-034-000003552 |
| HLP-034-000003554 | to | HLP-034-000003556 |
| HLP-034-000003558 | to | HLP-034-000003569 |
| HLP-034-000003571 | to | HLP-034-000003571 |
| HLP-034-000003574 | to | HLP-034-000003574 |
| HLP-034-000003576 | to | HLP-034-000003576 |
| HLP-034-000003579 | to | HLP-034-000003581 |
| HLP-034-000003583 | to | HLP-034-000003590 |
| HLP-034-000003593 | to | HLP-034-000003593 |
| HLP-034-000003595 | to | HLP-034-000003597 |
| HLP-034-000003599 | to | HLP-034-000003599 |
| HLP-034-000003602 | to | HLP-034-000003605 |
| HLP-034-000003607 | to | HLP-034-000003618 |
| HLP-034-000003620 | to | HLP-034-000003620 |
| HLP-034-000003622 | to | HLP-034-000003624 |
| HLP-034-000003627 | to | HLP-034-000003634 |
| HLP-034-000003636 | to | HLP-034-000003648 |
| HLP-034-000003651 | to | HLP-034-000003651 |
| HLP-034-000003653 | to | HLP-034-000003656 |
| HLP-034-000003658 | to | HLP-034-000003660 |
| HLP-034-000003662 | to | HLP-034-000003677 |
| HLP-034-000003680 | to | HLP-034-000003684 |
| HLP-034-000003689 | to | HLP-034-000003697 |
| HLP-034-000003702 | to | HLP-034-000003705 |
| HLP-034-000003707 | to | HLP-034-000003707 |
| HLP-034-000003709 | to | HLP-034-000003709 |
| HLP-034-000003711 | to | HLP-034-000003716 |
| HLP-034-000003718 | to | HLP-034-000003733 |
| HLP-034-000003735 | to | HLP-034-000003764 |
| HLP-034-000003766 | to | HLP-034-000003781 |
| HLP-034-000003785 | to | HLP-034-000003808 |
| HLP-034-000003810 | to | HLP-034-000003826 |
| HLP-034-000003828 | to | HLP-034-000003854 |
| HLP-034-000003856 | to | HLP-034-000003875 |
| HLP-034-000003881 | to | HLP-034-000003915 |
| HLP-034-000003917 | to | HLP-034-000003919 |
| HLP-034-000003921 | to | HLP-034-000003925 |
| HLP-034-000003930 | to | HLP-034-000003936 |
| HLP-034-000003942 | to | HLP-034-000003953 |
| HLP-034-000003955 | to | HLP-034-000003964 |
| HLP-034-000003966 | to | HLP-034-000003995 |

| | | |
|---|---|---|
| HLP-034-000003997 | to | HLP-034-000004037 |
| HLP-034-000004041 | to | HLP-034-000004049 |
| HLP-034-000004051 | to | HLP-034-000004054 |
| HLP-034-000004056 | to | HLP-034-000004063 |
| HLP-034-000004065 | to | HLP-034-000004079 |
| HLP-034-000004081 | to | HLP-034-000004089 |
| HLP-034-000004091 | to | HLP-034-000004110 |
| HLP-034-000004112 | to | HLP-034-000004112 |
| HLP-034-000004114 | to | HLP-034-000004118 |
| HLP-034-000004121 | to | HLP-034-000004132 |
| HLP-034-000004134 | to | HLP-034-000004135 |
| HLP-034-000004137 | to | HLP-034-000004139 |
| HLP-034-000004141 | to | HLP-034-000004141 |
| HLP-034-000004144 | to | HLP-034-000004144 |
| HLP-034-000004146 | to | HLP-034-000004148 |
| HLP-034-000004154 | to | HLP-034-000004160 |
| HLP-034-000004162 | to | HLP-034-000004168 |
| HLP-034-000004170 | to | HLP-034-000004176 |
| HLP-034-000004178 | to | HLP-034-000004182 |
| HLP-034-000004184 | to | HLP-034-000004185 |
| HLP-034-000004187 | to | HLP-034-000004191 |
| HLP-034-000004193 | to | HLP-034-000004200 |
| HLP-034-000004202 | to | HLP-034-000004202 |
| HLP-034-000004204 | to | HLP-034-000004210 |
| HLP-034-000004212 | to | HLP-034-000004213 |
| HLP-034-000004215 | to | HLP-034-000004217 |
| HLP-034-000004220 | to | HLP-034-000004223 |
| HLP-034-000004225 | to | HLP-034-000004227 |
| HLP-034-000004229 | to | HLP-034-000004232 |
| HLP-034-000004234 | to | HLP-034-000004242 |
| HLP-034-000004244 | to | HLP-034-000004248 |
| HLP-034-000004251 | to | HLP-034-000004265 |
| HLP-034-000004267 | to | HLP-034-000004267 |
| HLP-034-000004269 | to | HLP-034-000004277 |
| HLP-034-000004279 | to | HLP-034-000004281 |
| HLP-034-000004283 | to | HLP-034-000004285 |
| HLP-034-000004287 | to | HLP-034-000004290 |
| HLP-034-000004293 | to | HLP-034-000004305 |
| HLP-034-000004307 | to | HLP-034-000004307 |
| HLP-034-000004309 | to | HLP-034-000004309 |
| HLP-034-000004311 | to | HLP-034-000004314 |
| HLP-034-000004316 | to | HLP-034-000004320 |
| HLP-034-000004322 | to | HLP-034-000004322 |

| | | |
|---|---|---|
| HLP-034-000004325 | to | HLP-034-000004326 |
| HLP-034-000004328 | to | HLP-034-000004333 |
| HLP-034-000004335 | to | HLP-034-000004345 |
| HLP-034-000004347 | to | HLP-034-000004358 |
| HLP-034-000004364 | to | HLP-034-000004366 |
| HLP-034-000004371 | to | HLP-034-000004373 |
| HLP-034-000004379 | to | HLP-034-000004380 |
| HLP-034-000004382 | to | HLP-034-000004391 |
| HLP-034-000004393 | to | HLP-034-000004394 |
| HLP-034-000004398 | to | HLP-034-000004400 |
| HLP-034-000004402 | to | HLP-034-000004405 |
| HLP-034-000004407 | to | HLP-034-000004408 |
| HLP-034-000004412 | to | HLP-034-000004416 |
| HLP-034-000004419 | to | HLP-034-000004445 |
| HLP-034-000004449 | to | HLP-034-000004449 |
| HLP-034-000004451 | to | HLP-034-000004457 |
| HLP-034-000004459 | to | HLP-034-000004468 |
| HLP-034-000004470 | to | HLP-034-000004471 |
| HLP-034-000004475 | to | HLP-034-000004475 |
| HLP-034-000004480 | to | HLP-034-000004480 |
| HLP-034-000004482 | to | HLP-034-000004483 |
| HLP-034-000004487 | to | HLP-034-000004488 |
| HLP-034-000004490 | to | HLP-034-000004490 |
| HLP-034-000004492 | to | HLP-034-000004507 |
| HLP-034-000004509 | to | HLP-034-000004517 |
| HLP-034-000004519 | to | HLP-034-000004522 |
| HLP-034-000004524 | to | HLP-034-000004526 |
| HLP-034-000004528 | to | HLP-034-000004530 |
| HLP-034-000004532 | to | HLP-034-000004547 |
| HLP-034-000004550 | to | HLP-034-000004550 |
| HLP-034-000004552 | to | HLP-034-000004561 |
| HLP-034-000004563 | to | HLP-034-000004574 |
| HLP-034-000004576 | to | HLP-034-000004581 |
| HLP-034-000004583 | to | HLP-034-000004585 |
| HLP-034-000004587 | to | HLP-034-000004599 |
| HLP-034-000004604 | to | HLP-034-000004613 |
| HLP-034-000004620 | to | HLP-034-000004626 |
| HLP-034-000004630 | to | HLP-034-000004630 |
| HLP-034-000004632 | to | HLP-034-000004632 |
| HLP-034-000004634 | to | HLP-034-000004634 |
| HLP-034-000004643 | to | HLP-034-000004644 |
| HLP-034-000004646 | to | HLP-034-000004655 |
| HLP-034-000004672 | to | HLP-034-000004675 |

| | | |
|---|---|---|
| HLP-034-000004679 | to | HLP-034-000004679 |
| HLP-034-000004681 | to | HLP-034-000004681 |
| HLP-034-000004686 | to | HLP-034-000004686 |
| HLP-034-000004691 | to | HLP-034-000004704 |
| HLP-034-000004707 | to | HLP-034-000004717 |
| HLP-034-000004719 | to | HLP-034-000004720 |
| HLP-034-000004723 | to | HLP-034-000004727 |
| HLP-034-000004729 | to | HLP-034-000004730 |
| HLP-034-000004732 | to | HLP-034-000004732 |
| HLP-034-000004735 | to | HLP-034-000004735 |
| HLP-034-000004739 | to | HLP-034-000004740 |
| HLP-034-000004742 | to | HLP-034-000004742 |
| HLP-034-000004744 | to | HLP-034-000004744 |
| HLP-034-000004746 | to | HLP-034-000004746 |
| HLP-034-000004748 | to | HLP-034-000004748 |
| HLP-034-000004750 | to | HLP-034-000004768 |
| HLP-034-000004770 | to | HLP-034-000004770 |
| HLP-034-000004775 | to | HLP-034-000004779 |
| HLP-034-000004781 | to | HLP-034-000004781 |
| HLP-034-000004783 | to | HLP-034-000004795 |
| HLP-034-000004799 | to | HLP-034-000004812 |
| HLP-034-000004818 | to | HLP-034-000004821 |
| HLP-034-000004823 | to | HLP-034-000004823 |
| HLP-034-000004831 | to | HLP-034-000004840 |
| HLP-034-000004844 | to | HLP-034-000004844 |
| HLP-034-000004846 | to | HLP-034-000004848 |
| HLP-034-000004850 | to | HLP-034-000004855 |
| HLP-034-000004866 | to | HLP-034-000004866 |
| HLP-034-000004868 | to | HLP-034-000004869 |
| HLP-034-000004875 | to | HLP-034-000004876 |
| HLP-034-000004878 | to | HLP-034-000004879 |
| HLP-034-000004881 | to | HLP-034-000004883 |
| HLP-034-000004885 | to | HLP-034-000004885 |
| HLP-034-000004887 | to | HLP-034-000004887 |
| HLP-034-000004889 | to | HLP-034-000004889 |
| HLP-034-000004891 | to | HLP-034-000004899 |
| HLP-034-000004902 | to | HLP-034-000004903 |
| HLP-034-000004905 | to | HLP-034-000004911 |
| HLP-034-000004913 | to | HLP-034-000004922 |
| HLP-034-000004924 | to | HLP-034-000004928 |
| HLP-034-000004931 | to | HLP-034-000004940 |
| HLP-034-000004944 | to | HLP-034-000004945 |
| HLP-034-000004951 | to | HLP-034-000004957 |

| | | |
|---|---|---|
| HLP-034-000004959 | to | HLP-034-000004961 |
| HLP-034-000004963 | to | HLP-034-000004964 |
| HLP-034-000004966 | to | HLP-034-000004995 |
| HLP-034-000004999 | to | HLP-034-000005003 |
| HLP-034-000005007 | to | HLP-034-000005021 |
| HLP-034-000005023 | to | HLP-034-000005035 |
| HLP-034-000005037 | to | HLP-034-000005045 |
| HLP-034-000005050 | to | HLP-034-000005051 |
| HLP-034-000005056 | to | HLP-034-000005056 |
| HLP-034-000005058 | to | HLP-034-000005091 |
| HLP-034-000005095 | to | HLP-034-000005113 |
| HLP-034-000005115 | to | HLP-034-000005119 |
| HLP-034-000005123 | to | HLP-034-000005124 |
| HLP-034-000005126 | to | HLP-034-000005133 |
| HLP-034-000005135 | to | HLP-034-000005136 |
| HLP-034-000005138 | to | HLP-034-000005138 |
| HLP-034-000005140 | to | HLP-034-000005141 |
| HLP-034-000005145 | to | HLP-034-000005161 |
| HLP-034-000005163 | to | HLP-034-000005163 |
| HLP-034-000005165 | to | HLP-034-000005167 |
| HLP-034-000005170 | to | HLP-034-000005180 |
| HLP-034-000005182 | to | HLP-034-000005182 |
| HLP-034-000005184 | to | HLP-034-000005194 |
| HLP-034-000005198 | to | HLP-034-000005205 |
| HLP-034-000005207 | to | HLP-034-000005209 |
| HLP-034-000005211 | to | HLP-034-000005213 |
| HLP-034-000005215 | to | HLP-034-000005216 |
| HLP-034-000005218 | to | HLP-034-000005218 |
| HLP-034-000005220 | to | HLP-034-000005226 |
| HLP-034-000005229 | to | HLP-034-000005240 |
| HLP-034-000005242 | to | HLP-034-000005249 |
| HLP-034-000005253 | to | HLP-034-000005260 |
| HLP-034-000005263 | to | HLP-034-000005263 |
| HLP-034-000005267 | to | HLP-034-000005267 |
| HLP-034-000005269 | to | HLP-034-000005269 |
| HLP-034-000005271 | to | HLP-034-000005276 |
| HLP-034-000005278 | to | HLP-034-000005279 |
| HLP-034-000005281 | to | HLP-034-000005286 |
| HLP-034-000005288 | to | HLP-034-000005295 |
| HLP-034-000005300 | to | HLP-034-000005305 |
| HLP-034-000005307 | to | HLP-034-000005307 |
| HLP-034-000005320 | to | HLP-034-000005320 |
| HLP-034-000005323 | to | HLP-034-000005333 |

| | | |
|---|---|---|
| HLP-034-000005336 | to | HLP-034-000005336 |
| HLP-034-000005341 | to | HLP-034-000005341 |
| HLP-034-000005343 | to | HLP-034-000005345 |
| HLP-034-000005347 | to | HLP-034-000005347 |
| HLP-034-000005349 | to | HLP-034-000005351 |
| HLP-034-000005353 | to | HLP-034-000005372 |
| HLP-034-000005374 | to | HLP-034-000005374 |
| HLP-034-000005378 | to | HLP-034-000005378 |
| HLP-034-000005380 | to | HLP-034-000005381 |
| HLP-034-000005383 | to | HLP-034-000005383 |
| HLP-034-000005385 | to | HLP-034-000005388 |
| HLP-034-000005393 | to | HLP-034-000005394 |
| HLP-034-000005396 | to | HLP-034-000005396 |
| HLP-034-000005398 | to | HLP-034-000005398 |
| HLP-034-000005401 | to | HLP-034-000005402 |
| HLP-034-000005404 | to | HLP-034-000005411 |
| HLP-034-000005414 | to | HLP-034-000005414 |
| HLP-034-000005416 | to | HLP-034-000005431 |
| HLP-034-000005433 | to | HLP-034-000005447 |
| HLP-034-000005449 | to | HLP-034-000005460 |
| HLP-034-000005462 | to | HLP-034-000005472 |
| HLP-034-000005474 | to | HLP-034-000005474 |
| HLP-034-000005476 | to | HLP-034-000005477 |
| HLP-034-000005480 | to | HLP-034-000005483 |
| HLP-034-000005485 | to | HLP-034-000005490 |
| HLP-034-000005494 | to | HLP-034-000005495 |
| HLP-034-000005497 | to | HLP-034-000005498 |
| HLP-034-000005500 | to | HLP-034-000005504 |
| HLP-034-000005506 | to | HLP-034-000005507 |
| HLP-034-000005514 | to | HLP-034-000005528 |
| HLP-034-000005531 | to | HLP-034-000005531 |
| HLP-034-000005557 | to | HLP-034-000005558 |
| HLP-034-000005561 | to | HLP-034-000005566 |
| HLP-034-000005572 | to | HLP-034-000005572 |
| HLP-034-000005575 | to | HLP-034-000005575 |
| HLP-034-000005577 | to | HLP-034-000005578 |
| HLP-034-000005582 | to | HLP-034-000005583 |
| HLP-034-000005586 | to | HLP-034-000005590 |
| HLP-034-000005592 | to | HLP-034-000005592 |
| HLP-034-000005594 | to | HLP-034-000005596 |
| HLP-034-000005598 | to | HLP-034-000005600 |
| HLP-034-000005605 | to | HLP-034-000005611 |
| HLP-034-000005618 | to | HLP-034-000005618 |

| | | |
|---|---|---|
| HLP-034-000005620 | to | HLP-034-000005627 |
| HLP-034-000005629 | to | HLP-034-000005632 |
| HLP-034-000005637 | to | HLP-034-000005637 |
| HLP-034-000005639 | to | HLP-034-000005643 |
| HLP-034-000005645 | to | HLP-034-000005666 |
| HLP-034-000005670 | to | HLP-034-000005670 |
| HLP-034-000005673 | to | HLP-034-000005677 |
| HLP-034-000005679 | to | HLP-034-000005680 |
| HLP-034-000005682 | to | HLP-034-000005697 |
| HLP-034-000005699 | to | HLP-034-000005704 |
| HLP-034-000005706 | to | HLP-034-000005715 |
| HLP-034-000005718 | to | HLP-034-000005722 |
| HLP-034-000005724 | to | HLP-034-000005726 |
| HLP-034-000005728 | to | HLP-034-000005728 |
| HLP-034-000005730 | to | HLP-034-000005747 |
| HLP-034-000005749 | to | HLP-034-000005751 |
| HLP-034-000005753 | to | HLP-034-000005754 |
| HLP-034-000005756 | to | HLP-034-000005761 |
| HLP-034-000005763 | to | HLP-034-000005763 |
| HLP-034-000005766 | to | HLP-034-000005770 |
| HLP-034-000005773 | to | HLP-034-000005773 |
| HLP-034-000005775 | to | HLP-034-000005779 |
| HLP-034-000005781 | to | HLP-034-000005784 |
| HLP-034-000005788 | to | HLP-034-000005792 |
| HLP-034-000005797 | to | HLP-034-000005798 |
| HLP-034-000005801 | to | HLP-034-000005802 |
| HLP-034-000005804 | to | HLP-034-000005810 |
| HLP-034-000005813 | to | HLP-034-000005813 |
| HLP-034-000005815 | to | HLP-034-000005815 |
| HLP-034-000005818 | to | HLP-034-000005821 |
| HLP-034-000005824 | to | HLP-034-000005832 |
| HLP-034-000005835 | to | HLP-034-000005841 |
| HLP-034-000005843 | to | HLP-034-000005849 |
| HLP-034-000005853 | to | HLP-034-000005854 |
| HLP-034-000005859 | to | HLP-034-000005864 |
| HLP-034-000005866 | to | HLP-034-000005866 |
| HLP-034-000005869 | to | HLP-034-000005871 |
| HLP-034-000005873 | to | HLP-034-000005874 |
| HLP-034-000005876 | to | HLP-034-000005879 |
| HLP-034-000005884 | to | HLP-034-000005885 |
| HLP-034-000005888 | to | HLP-034-000005896 |
| HLP-034-000005902 | to | HLP-034-000005902 |
| HLP-034-000005907 | to | HLP-034-000005907 |

| | | |
|---|---|---|
| HLP-034-000005910 | to | HLP-034-000005928 |
| HLP-034-000005942 | to | HLP-034-000005947 |
| HLP-034-000005950 | to | HLP-034-000005950 |
| HLP-034-000005952 | to | HLP-034-000005952 |
| HLP-034-000005955 | to | HLP-034-000005956 |
| HLP-034-000005959 | to | HLP-034-000005959 |
| HLP-034-000005961 | to | HLP-034-000005962 |
| HLP-034-000005971 | to | HLP-034-000005980 |
| HLP-034-000005984 | to | HLP-034-000005984 |
| HLP-034-000006013 | to | HLP-034-000006014 |
| HLP-034-000006020 | to | HLP-034-000006026 |
| HLP-034-000006034 | to | HLP-034-000006042 |
| HLP-034-000006044 | to | HLP-034-000006049 |
| HLP-034-000006053 | to | HLP-034-000006057 |
| HLP-034-000006059 | to | HLP-034-000006059 |
| HLP-034-000006061 | to | HLP-034-000006071 |
| HLP-034-000006074 | to | HLP-034-000006095 |
| HLP-034-000006097 | to | HLP-034-000006097 |
| HLP-034-000006099 | to | HLP-034-000006099 |
| HLP-034-000006102 | to | HLP-034-000006105 |
| HLP-034-000006107 | to | HLP-034-000006109 |
| HLP-034-000006111 | to | HLP-034-000006113 |
| HLP-034-000006116 | to | HLP-034-000006120 |
| HLP-034-000006123 | to | HLP-034-000006123 |
| HLP-034-000006128 | to | HLP-034-000006128 |
| HLP-034-000006131 | to | HLP-034-000006131 |
| HLP-034-000006134 | to | HLP-034-000006139 |
| HLP-034-000006141 | to | HLP-034-000006143 |
| HLP-034-000006145 | to | HLP-034-000006150 |
| HLP-034-000006152 | to | HLP-034-000006153 |
| HLP-034-000006158 | to | HLP-034-000006158 |
| HLP-034-000006160 | to | HLP-034-000006160 |
| HLP-034-000006162 | to | HLP-034-000006164 |
| HLP-034-000006166 | to | HLP-034-000006166 |
| HLP-034-000006168 | to | HLP-034-000006171 |
| HLP-034-000006174 | to | HLP-034-000006176 |
| HLP-034-000006178 | to | HLP-034-000006180 |
| HLP-034-000006182 | to | HLP-034-000006183 |
| HLP-034-000006186 | to | HLP-034-000006186 |
| HLP-034-000006188 | to | HLP-034-000006190 |
| HLP-034-000006192 | to | HLP-034-000006197 |
| HLP-034-000006199 | to | HLP-034-000006202 |
| HLP-034-000006210 | to | HLP-034-000006210 |

| | | |
|---|---|---|
| HLP-034-000006215 | to | HLP-034-000006216 |
| HLP-034-000006219 | to | HLP-034-000006219 |
| HLP-034-000006222 | to | HLP-034-000006234 |
| HLP-034-000006236 | to | HLP-034-000006242 |
| HLP-034-000006244 | to | HLP-034-000006246 |
| HLP-034-000006248 | to | HLP-034-000006251 |
| HLP-034-000006253 | to | HLP-034-000006259 |
| HLP-034-000006265 | to | HLP-034-000006270 |
| HLP-034-000006272 | to | HLP-034-000006273 |
| HLP-034-000006275 | to | HLP-034-000006275 |
| HLP-034-000006277 | to | HLP-034-000006277 |
| HLP-034-000006279 | to | HLP-034-000006279 |
| HLP-034-000006281 | to | HLP-034-000006282 |
| HLP-034-000006285 | to | HLP-034-000006286 |
| HLP-034-000006288 | to | HLP-034-000006298 |
| HLP-034-000006301 | to | HLP-034-000006302 |
| HLP-034-000006304 | to | HLP-034-000006305 |
| HLP-034-000006307 | to | HLP-034-000006312 |
| HLP-034-000006315 | to | HLP-034-000006316 |
| HLP-034-000006319 | to | HLP-034-000006328 |
| HLP-034-000006331 | to | HLP-034-000006337 |
| HLP-034-000006339 | to | HLP-034-000006339 |
| HLP-034-000006341 | to | HLP-034-000006341 |
| HLP-034-000006343 | to | HLP-034-000006345 |
| HLP-034-000006347 | to | HLP-034-000006348 |
| HLP-034-000006351 | to | HLP-034-000006351 |
| HLP-034-000006353 | to | HLP-034-000006355 |
| HLP-034-000006358 | to | HLP-034-000006373 |
| HLP-034-000006375 | to | HLP-034-000006376 |
| HLP-034-000006378 | to | HLP-034-000006378 |
| HLP-034-000006380 | to | HLP-034-000006381 |
| HLP-034-000006383 | to | HLP-034-000006384 |
| HLP-034-000006387 | to | HLP-034-000006388 |
| HLP-034-000006390 | to | HLP-034-000006390 |
| HLP-034-000006392 | to | HLP-034-000006397 |
| HLP-034-000006399 | to | HLP-034-000006401 |
| HLP-034-000006403 | to | HLP-034-000006403 |
| HLP-034-000006406 | to | HLP-034-000006421 |
| HLP-034-000006423 | to | HLP-034-000006423 |
| HLP-034-000006425 | to | HLP-034-000006429 |
| HLP-034-000006431 | to | HLP-034-000006440 |
| HLP-034-000006443 | to | HLP-034-000006444 |
| HLP-034-000006446 | to | HLP-034-000006446 |

| | | |
|---|---|---|
| HLP-034-000006448 | to | HLP-034-000006456 |
| HLP-034-000006458 | to | HLP-034-000006469 |
| HLP-034-000006472 | to | HLP-034-000006474 |
| HLP-034-000006477 | to | HLP-034-000006477 |
| HLP-034-000006479 | to | HLP-034-000006479 |
| HLP-034-000006484 | to | HLP-034-000006487 |
| HLP-034-000006494 | to | HLP-034-000006494 |
| HLP-034-000006500 | to | HLP-034-000006500 |
| HLP-034-000006503 | to | HLP-034-000006503 |
| HLP-034-000006506 | to | HLP-034-000006509 |
| HLP-034-000006511 | to | HLP-034-000006541 |
| HLP-034-000006544 | to | HLP-034-000006550 |
| HLP-034-000006552 | to | HLP-034-000006575 |
| HLP-034-000006583 | to | HLP-034-000006597 |
| HLP-034-000006599 | to | HLP-034-000006600 |
| HLP-034-000006608 | to | HLP-034-000006608 |
| HLP-034-000006610 | to | HLP-034-000006613 |
| HLP-034-000006615 | to | HLP-034-000006617 |
| HLP-034-000006619 | to | HLP-034-000006634 |
| HLP-034-000006636 | to | HLP-034-000006640 |
| HLP-034-000006643 | to | HLP-034-000006644 |
| HLP-034-000006646 | to | HLP-034-000006646 |
| HLP-034-000006648 | to | HLP-034-000006650 |
| HLP-034-000006652 | to | HLP-034-000006654 |
| HLP-034-000006659 | to | HLP-034-000006665 |
| HLP-034-000006668 | to | HLP-034-000006670 |
| HLP-034-000006672 | to | HLP-034-000006672 |
| HLP-045-000000001 | to | HLP-045-000000005 |
| HLP-045-000000007 | to | HLP-045-000000007 |
| HLP-045-000000010 | to | HLP-045-000000010 |
| HLP-045-000000017 | to | HLP-045-000000017 |
| HLP-045-000000019 | to | HLP-045-000000023 |
| HLP-045-000000026 | to | HLP-045-000000026 |
| HLP-045-000000028 | to | HLP-045-000000035 |
| HLP-045-000000037 | to | HLP-045-000000037 |
| HLP-045-000000040 | to | HLP-045-000000045 |
| HLP-045-000000047 | to | HLP-045-000000067 |
| HLP-045-000000069 | to | HLP-045-000000069 |
| HLP-045-000000074 | to | HLP-045-000000074 |
| HLP-045-000000076 | to | HLP-045-000000078 |
| HLP-045-000000082 | to | HLP-045-000000087 |
| HLP-045-000000089 | to | HLP-045-000000092 |
| HLP-045-000000094 | to | HLP-045-000000094 |

| | | |
|---|---|---|
| HLP-045-000000096 | to | HLP-045-000000096 |
| HLP-045-000000100 | to | HLP-045-000000108 |
| HLP-045-000000110 | to | HLP-045-000000110 |
| HLP-045-000000112 | to | HLP-045-000000134 |
| HLP-045-000000138 | to | HLP-045-000000144 |
| HLP-045-000000146 | to | HLP-045-000000147 |
| HLP-045-000000149 | to | HLP-045-000000155 |
| HLP-045-000000157 | to | HLP-045-000000160 |
| HLP-045-000000162 | to | HLP-045-000000169 |
| HLP-045-000000171 | to | HLP-045-000000175 |
| HLP-045-000000177 | to | HLP-045-000000177 |
| HLP-045-000000180 | to | HLP-045-000000180 |
| HLP-045-000000182 | to | HLP-045-000000182 |
| HLP-045-000000184 | to | HLP-045-000000186 |
| HLP-045-000000188 | to | HLP-045-000000208 |
| HLP-045-000000210 | to | HLP-045-000000218 |
| HLP-045-000000220 | to | HLP-045-000000220 |
| HLP-045-000000222 | to | HLP-045-000000224 |
| HLP-045-000000226 | to | HLP-045-000000226 |
| HLP-045-000000228 | to | HLP-045-000000229 |
| HLP-045-000000232 | to | HLP-045-000000239 |
| HLP-045-000000241 | to | HLP-045-000000244 |
| HLP-045-000000246 | to | HLP-045-000000251 |
| HLP-045-000000254 | to | HLP-045-000000254 |
| HLP-045-000000256 | to | HLP-045-000000280 |
| HLP-045-000000284 | to | HLP-045-000000285 |
| HLP-045-000000287 | to | HLP-045-000000291 |
| HLP-045-000000293 | to | HLP-045-000000294 |
| HLP-045-000000297 | to | HLP-045-000000298 |
| HLP-045-000000301 | to | HLP-045-000000309 |
| HLP-045-000000311 | to | HLP-045-000000312 |
| HLP-045-000000314 | to | HLP-045-000000317 |
| HLP-045-000000319 | to | HLP-045-000000322 |
| HLP-045-000000324 | to | HLP-045-000000332 |
| HLP-045-000000334 | to | HLP-045-000000334 |
| HLP-045-000000336 | to | HLP-045-000000337 |
| HLP-045-000000339 | to | HLP-045-000000339 |
| HLP-045-000000341 | to | HLP-045-000000344 |
| HLP-045-000000346 | to | HLP-045-000000349 |
| HLP-045-000000351 | to | HLP-045-000000354 |
| HLP-045-000000356 | to | HLP-045-000000358 |
| HLP-045-000000360 | to | HLP-045-000000364 |
| HLP-045-000000366 | to | HLP-045-000000372 |

| | | |
|---|---|---|
| HLP-045-000000374 | to | HLP-045-000000382 |
| HLP-045-000000386 | to | HLP-045-000000386 |
| HLP-045-000000388 | to | HLP-045-000000396 |
| HLP-045-000000398 | to | HLP-045-000000401 |
| HLP-045-000000403 | to | HLP-045-000000423 |
| HLP-045-000000426 | to | HLP-045-000000428 |
| HLP-045-000000430 | to | HLP-045-000000436 |
| HLP-045-000000438 | to | HLP-045-000000442 |
| HLP-045-000000444 | to | HLP-045-000000462 |
| HLP-045-000000464 | to | HLP-045-000000467 |
| HLP-045-000000470 | to | HLP-045-000000477 |
| HLP-045-000000479 | to | HLP-045-000000481 |
| HLP-045-000000484 | to | HLP-045-000000485 |
| HLP-045-000000487 | to | HLP-045-000000487 |
| HLP-045-000000489 | to | HLP-045-000000489 |
| HLP-045-000000491 | to | HLP-045-000000492 |
| HLP-045-000000495 | to | HLP-045-000000497 |
| HLP-045-000000499 | to | HLP-045-000000499 |
| HLP-045-000000503 | to | HLP-045-000000519 |
| HLP-045-000000521 | to | HLP-045-000000524 |
| HLP-045-000000526 | to | HLP-045-000000530 |
| HLP-045-000000532 | to | HLP-045-000000534 |
| HLP-045-000000536 | to | HLP-045-000000542 |
| HLP-045-000000547 | to | HLP-045-000000551 |
| HLP-045-000000553 | to | HLP-045-000000558 |
| HLP-045-000000560 | to | HLP-045-000000572 |
| HLP-045-000000574 | to | HLP-045-000000578 |
| HLP-045-000000580 | to | HLP-045-000000590 |
| HLP-045-000000592 | to | HLP-045-000000611 |
| HLP-045-000000613 | to | HLP-045-000000613 |
| HLP-045-000000615 | to | HLP-045-000000619 |
| HLP-045-000000621 | to | HLP-045-000000630 |
| HLP-045-000000632 | to | HLP-045-000000654 |
| HLP-045-000000656 | to | HLP-045-000000676 |
| HLP-045-000000678 | to | HLP-045-000000683 |
| HLP-045-000000685 | to | HLP-045-000000688 |
| HLP-045-000000690 | to | HLP-045-000000698 |
| HLP-045-000000701 | to | HLP-045-000000701 |
| HLP-045-000000704 | to | HLP-045-000000723 |
| HLP-045-000000726 | to | HLP-045-000000748 |
| HLP-045-000000751 | to | HLP-045-000000763 |
| HLP-045-000000766 | to | HLP-045-000000766 |
| HLP-045-000000768 | to | HLP-045-000000768 |

| | | |
|---|---|---|
| HLP-045-000000770 | to | HLP-045-000000771 |
| HLP-045-000000773 | to | HLP-045-000000786 |
| HLP-045-000000789 | to | HLP-045-000000789 |
| HLP-045-000000791 | to | HLP-045-000000791 |
| HLP-045-000000793 | to | HLP-045-000000799 |
| HLP-045-000000801 | to | HLP-045-000000801 |
| HLP-045-000000803 | to | HLP-045-000000809 |
| HLP-045-000000813 | to | HLP-045-000000823 |
| HLP-045-000000825 | to | HLP-045-000000827 |
| HLP-045-000000833 | to | HLP-045-000000834 |
| HLP-045-000000837 | to | HLP-045-000000837 |
| HLP-045-000000841 | to | HLP-045-000000841 |
| HLP-045-000000845 | to | HLP-045-000000846 |
| HLP-045-000000848 | to | HLP-045-000000848 |
| HLP-045-000000851 | to | HLP-045-000000851 |
| HLP-045-000000854 | to | HLP-045-000000854 |
| HLP-045-000000856 | to | HLP-045-000000876 |
| HLP-045-000000878 | to | HLP-045-000000878 |
| HLP-045-000000881 | to | HLP-045-000000881 |
| HLP-045-000000885 | to | HLP-045-000000885 |
| HLP-045-000000888 | to | HLP-045-000000888 |
| HLP-045-000000891 | to | HLP-045-000000893 |
| HLP-045-000000895 | to | HLP-045-000000898 |
| HLP-045-000000900 | to | HLP-045-000000900 |
| HLP-045-000000902 | to | HLP-045-000000912 |
| HLP-045-000000914 | to | HLP-045-000000927 |
| HLP-045-000000929 | to | HLP-045-000000932 |
| HLP-045-000000934 | to | HLP-045-000000936 |
| HLP-045-000000939 | to | HLP-045-000000948 |
| HLP-045-000000950 | to | HLP-045-000000950 |
| HLP-045-000000952 | to | HLP-045-000000952 |
| HLP-045-000000955 | to | HLP-045-000000955 |
| HLP-045-000000958 | to | HLP-045-000000973 |
| HLP-045-000000976 | to | HLP-045-000000977 |
| HLP-045-000000979 | to | HLP-045-000000982 |
| HLP-045-000000984 | to | HLP-045-000000987 |
| HLP-045-000000989 | to | HLP-045-000000995 |
| HLP-045-000000997 | to | HLP-045-000001001 |
| HLP-045-000001003 | to | HLP-045-000001004 |
| HLP-045-000001006 | to | HLP-045-000001009 |
| HLP-045-000001011 | to | HLP-045-000001021 |
| HLP-045-000001024 | to | HLP-045-000001032 |
| HLP-045-000001034 | to | HLP-045-000001036 |

| | | |
|---|---|---|
| HLP-045-000001038 | to | HLP-045-000001046 |
| HLP-045-000001048 | to | HLP-045-000001054 |
| HLP-045-000001056 | to | HLP-045-000001057 |
| HLP-045-000001059 | to | HLP-045-000001060 |
| HLP-045-000001062 | to | HLP-045-000001066 |
| HLP-045-000001068 | to | HLP-045-000001070 |
| HLP-045-000001073 | to | HLP-045-000001076 |
| HLP-045-000001081 | to | HLP-045-000001088 |
| HLP-045-000001090 | to | HLP-045-000001090 |
| HLP-045-000001092 | to | HLP-045-000001092 |
| HLP-045-000001094 | to | HLP-045-000001106 |
| HLP-045-000001108 | to | HLP-045-000001108 |
| HLP-045-000001113 | to | HLP-045-000001114 |
| HLP-045-000001116 | to | HLP-045-000001119 |
| HLP-045-000001123 | to | HLP-045-000001123 |
| HLP-045-000001125 | to | HLP-045-000001125 |
| HLP-045-000001127 | to | HLP-045-000001129 |
| HLP-045-000001131 | to | HLP-045-000001131 |
| HLP-045-000001136 | to | HLP-045-000001139 |
| HLP-045-000001141 | to | HLP-045-000001148 |
| HLP-045-000001151 | to | HLP-045-000001151 |
| HLP-045-000001157 | to | HLP-045-000001157 |
| HLP-045-000001163 | to | HLP-045-000001164 |
| HLP-045-000001166 | to | HLP-045-000001166 |
| HLP-045-000001168 | to | HLP-045-000001168 |
| HLP-045-000001170 | to | HLP-045-000001173 |
| HLP-045-000001175 | to | HLP-045-000001180 |
| HLP-045-000001183 | to | HLP-045-000001188 |
| HLP-045-000001190 | to | HLP-045-000001191 |
| HLP-045-000001193 | to | HLP-045-000001195 |
| HLP-045-000001197 | to | HLP-045-000001211 |
| HLP-045-000001213 | to | HLP-045-000001225 |
| HLP-045-000001227 | to | HLP-045-000001252 |
| HLP-045-000001254 | to | HLP-045-000001255 |
| HLP-045-000001257 | to | HLP-045-000001258 |
| HLP-045-000001260 | to | HLP-045-000001263 |
| HLP-045-000001265 | to | HLP-045-000001278 |
| HLP-045-000001280 | to | HLP-045-000001285 |
| HLP-045-000001289 | to | HLP-045-000001290 |
| HLP-045-000001294 | to | HLP-045-000001295 |
| HLP-045-000001297 | to | HLP-045-000001298 |
| HLP-045-000001300 | to | HLP-045-000001301 |
| HLP-045-000001303 | to | HLP-045-000001303 |

| | | |
|---|---|---|
| HLP-045-000001305 | to | HLP-045-000001306 |
| HLP-045-000001309 | to | HLP-045-000001314 |
| HLP-045-000001317 | to | HLP-045-000001318 |
| HLP-045-000001320 | to | HLP-045-000001326 |
| HLP-045-000001330 | to | HLP-045-000001331 |
| HLP-045-000001334 | to | HLP-045-000001338 |
| HLP-045-000001340 | to | HLP-045-000001340 |
| HLP-045-000001343 | to | HLP-045-000001345 |
| HLP-045-000001347 | to | HLP-045-000001348 |
| HLP-045-000001350 | to | HLP-045-000001353 |
| HLP-045-000001356 | to | HLP-045-000001361 |
| HLP-045-000001366 | to | HLP-045-000001368 |
| HLP-045-000001370 | to | HLP-045-000001370 |
| HLP-045-000001374 | to | HLP-045-000001375 |
| HLP-045-000001379 | to | HLP-045-000001382 |
| HLP-045-000001385 | to | HLP-045-000001395 |
| HLP-045-000001397 | to | HLP-045-000001398 |
| HLP-045-000001400 | to | HLP-045-000001401 |
| HLP-045-000001403 | to | HLP-045-000001403 |
| HLP-045-000001406 | to | HLP-045-000001406 |
| HLP-045-000001408 | to | HLP-045-000001414 |
| HLP-045-000001416 | to | HLP-045-000001423 |
| HLP-045-000001425 | to | HLP-045-000001426 |
| HLP-045-000001429 | to | HLP-045-000001430 |
| HLP-045-000001433 | to | HLP-045-000001443 |
| HLP-045-000001446 | to | HLP-045-000001450 |
| HLP-045-000001454 | to | HLP-045-000001458 |
| HLP-045-000001460 | to | HLP-045-000001465 |
| HLP-045-000001467 | to | HLP-045-000001469 |
| HLP-045-000001471 | to | HLP-045-000001474 |
| HLP-045-000001476 | to | HLP-045-000001480 |
| HLP-045-000001482 | to | HLP-045-000001484 |
| HLP-045-000001487 | to | HLP-045-000001490 |
| HLP-045-000001492 | to | HLP-045-000001494 |
| HLP-045-000001496 | to | HLP-045-000001496 |
| HLP-045-000001499 | to | HLP-045-000001512 |
| HLP-045-000001514 | to | HLP-045-000001524 |
| HLP-045-000001529 | to | HLP-045-000001532 |
| HLP-045-000001534 | to | HLP-045-000001535 |
| HLP-045-000001537 | to | HLP-045-000001537 |
| HLP-045-000001541 | to | HLP-045-000001545 |
| HLP-045-000001548 | to | HLP-045-000001549 |
| HLP-045-000001551 | to | HLP-045-000001551 |

| | | |
|---|---|---|
| HLP-045-000001553 | to | HLP-045-000001555 |
| HLP-045-000001557 | to | HLP-045-000001560 |
| HLP-045-000001562 | to | HLP-045-000001585 |
| HLP-045-000001587 | to | HLP-045-000001590 |
| HLP-045-000001592 | to | HLP-045-000001609 |
| HLP-045-000001611 | to | HLP-045-000001627 |
| HLP-045-000001631 | to | HLP-045-000001631 |
| HLP-045-000001633 | to | HLP-045-000001635 |
| HLP-045-000001637 | to | HLP-045-000001637 |
| HLP-045-000001639 | to | HLP-045-000001669 |
| HLP-045-000001671 | to | HLP-045-000001672 |
| HLP-045-000001674 | to | HLP-045-000001678 |
| HLP-045-000001680 | to | HLP-045-000001680 |
| HLP-045-000001682 | to | HLP-045-000001683 |
| HLP-045-000001685 | to | HLP-045-000001692 |
| HLP-045-000001695 | to | HLP-045-000001696 |
| HLP-045-000001700 | to | HLP-045-000001718 |
| HLP-045-000001720 | to | HLP-045-000001734 |
| HLP-045-000001736 | to | HLP-045-000001736 |
| HLP-045-000001738 | to | HLP-045-000001743 |
| HLP-045-000001749 | to | HLP-045-000001761 |
| HLP-045-000001764 | to | HLP-045-000001764 |
| HLP-045-000001766 | to | HLP-045-000001770 |
| HLP-045-000001772 | to | HLP-045-000001775 |
| HLP-045-000001777 | to | HLP-045-000001778 |
| HLP-045-000001780 | to | HLP-045-000001781 |
| HLP-045-000001784 | to | HLP-045-000001786 |
| HLP-045-000001789 | to | HLP-045-000001791 |
| HLP-045-000001797 | to | HLP-045-000001799 |
| HLP-045-000001801 | to | HLP-045-000001804 |
| HLP-045-000001806 | to | HLP-045-000001807 |
| HLP-045-000001809 | to | HLP-045-000001812 |
| HLP-045-000001816 | to | HLP-045-000001817 |
| HLP-045-000001819 | to | HLP-045-000001840 |
| HLP-045-000001842 | to | HLP-045-000001843 |
| HLP-045-000001845 | to | HLP-045-000001850 |
| HLP-045-000001852 | to | HLP-045-000001855 |
| HLP-045-000001857 | to | HLP-045-000001857 |
| HLP-045-000001860 | to | HLP-045-000001866 |
| HLP-045-000001868 | to | HLP-045-000001870 |
| HLP-045-000001872 | to | HLP-045-000001888 |
| HLP-045-000001891 | to | HLP-045-000001891 |
| HLP-045-000001894 | to | HLP-045-000001895 |

| | | |
|---|---|---|
| HLP-045-000001897 | to | HLP-045-000001899 |
| HLP-045-000001902 | to | HLP-045-000001906 |
| HLP-045-000001909 | to | HLP-045-000001914 |
| HLP-045-000001917 | to | HLP-045-000001930 |
| HLP-045-000001932 | to | HLP-045-000001937 |
| HLP-045-000001939 | to | HLP-045-000001946 |
| HLP-045-000001948 | to | HLP-045-000001948 |
| HLP-045-000001950 | to | HLP-045-000001964 |
| HLP-045-000001967 | to | HLP-045-000001982 |
| HLP-045-000001984 | to | HLP-045-000001989 |
| HLP-045-000001995 | to | HLP-045-000002008 |
| HLP-045-000002010 | to | HLP-045-000002011 |
| HLP-045-000002013 | to | HLP-045-000002016 |
| HLP-045-000002018 | to | HLP-045-000002026 |
| HLP-045-000002028 | to | HLP-045-000002032 |
| HLP-045-000002035 | to | HLP-045-000002059 |
| HLP-045-000002062 | to | HLP-045-000002062 |
| HLP-045-000002065 | to | HLP-045-000002065 |
| HLP-045-000002067 | to | HLP-045-000002072 |
| HLP-045-000002074 | to | HLP-045-000002078 |
| HLP-045-000002080 | to | HLP-045-000002103 |
| HLP-045-000002106 | to | HLP-045-000002106 |
| HLP-045-000002110 | to | HLP-045-000002119 |
| HLP-045-000002121 | to | HLP-045-000002122 |
| HLP-045-000002125 | to | HLP-045-000002126 |
| HLP-045-000002129 | to | HLP-045-000002139 |
| HLP-045-000002141 | to | HLP-045-000002143 |
| HLP-045-000002145 | to | HLP-045-000002149 |
| HLP-045-000002151 | to | HLP-045-000002154 |
| HLP-045-000002160 | to | HLP-045-000002160 |
| HLP-045-000002162 | to | HLP-045-000002168 |
| HLP-045-000002172 | to | HLP-045-000002176 |
| HLP-045-000002185 | to | HLP-045-000002185 |
| HLP-045-000002187 | to | HLP-045-000002188 |
| HLP-045-000002190 | to | HLP-045-000002193 |
| HLP-045-000002197 | to | HLP-045-000002201 |
| HLP-045-000002204 | to | HLP-045-000002205 |
| HLP-045-000002207 | to | HLP-045-000002219 |
| HLP-045-000002221 | to | HLP-045-000002223 |
| HLP-045-000002225 | to | HLP-045-000002226 |
| HLP-045-000002228 | to | HLP-045-000002229 |
| HLP-045-000002233 | to | HLP-045-000002237 |
| HLP-045-000002239 | to | HLP-045-000002240 |

| | | |
|---|---|---|
| HLP-045-000002242 | to | HLP-045-000002242 |
| HLP-045-000002244 | to | HLP-045-000002248 |
| HLP-045-000002251 | to | HLP-045-000002259 |
| HLP-045-000002261 | to | HLP-045-000002284 |
| HLP-045-000002286 | to | HLP-045-000002289 |
| HLP-045-000002293 | to | HLP-045-000002293 |
| HLP-045-000002296 | to | HLP-045-000002297 |
| HLP-045-000002299 | to | HLP-045-000002303 |
| HLP-045-000002307 | to | HLP-045-000002317 |
| HLP-045-000002319 | to | HLP-045-000002331 |
| HLP-045-000002338 | to | HLP-045-000002345 |
| HLP-045-000002349 | to | HLP-045-000002376 |
| HLP-045-000002378 | to | HLP-045-000002378 |
| HLP-045-000002381 | to | HLP-045-000002382 |
| HLP-045-000002384 | to | HLP-045-000002384 |
| HLP-045-000002386 | to | HLP-045-000002386 |
| HLP-045-000002392 | to | HLP-045-000002392 |
| HLP-045-000002398 | to | HLP-045-000002408 |
| HLP-045-000002410 | to | HLP-045-000002410 |
| HLP-045-000002418 | to | HLP-045-000002423 |
| HLP-045-000002425 | to | HLP-045-000002433 |
| HLP-045-000002435 | to | HLP-045-000002443 |
| HLP-045-000002447 | to | HLP-045-000002448 |
| HLP-045-000002450 | to | HLP-045-000002452 |
| HLP-045-000002454 | to | HLP-045-000002455 |
| HLP-045-000002459 | to | HLP-045-000002472 |
| HLP-045-000002474 | to | HLP-045-000002474 |
| HLP-045-000002476 | to | HLP-045-000002482 |
| HLP-045-000002484 | to | HLP-045-000002497 |
| HLP-045-000002500 | to | HLP-045-000002500 |
| HLP-045-000002504 | to | HLP-045-000002508 |
| HLP-045-000002510 | to | HLP-045-000002516 |
| HLP-045-000002518 | to | HLP-045-000002522 |
| HLP-045-000002524 | to | HLP-045-000002524 |
| HLP-045-000002530 | to | HLP-045-000002543 |
| HLP-045-000002545 | to | HLP-045-000002545 |
| HLP-045-000002547 | to | HLP-045-000002550 |
| HLP-045-000002552 | to | HLP-045-000002552 |
| HLP-045-000002554 | to | HLP-045-000002559 |
| HLP-045-000002562 | to | HLP-045-000002564 |
| HLP-045-000002566 | to | HLP-045-000002566 |
| HLP-045-000002568 | to | HLP-045-000002571 |
| HLP-045-000002573 | to | HLP-045-000002594 |

| | | |
|---|---|---|
| HLP-045-000002596 | to | HLP-045-000002603 |
| HLP-045-000002605 | to | HLP-045-000002607 |
| HLP-045-000002609 | to | HLP-045-000002609 |
| HLP-045-000002611 | to | HLP-045-000002613 |
| HLP-045-000002616 | to | HLP-045-000002623 |
| HLP-045-000002625 | to | HLP-045-000002625 |
| HLP-045-000002627 | to | HLP-045-000002628 |
| HLP-045-000002630 | to | HLP-045-000002631 |
| HLP-045-000002633 | to | HLP-045-000002633 |
| HLP-045-000002635 | to | HLP-045-000002636 |
| HLP-045-000002638 | to | HLP-045-000002638 |
| HLP-045-000002640 | to | HLP-045-000002640 |
| HLP-045-000002642 | to | HLP-045-000002642 |
| HLP-045-000002646 | to | HLP-045-000002647 |
| HLP-045-000002653 | to | HLP-045-000002653 |
| HLP-045-000002655 | to | HLP-045-000002657 |
| HLP-045-000002660 | to | HLP-045-000002662 |
| HLP-045-000002664 | to | HLP-045-000002668 |
| HLP-045-000002670 | to | HLP-045-000002672 |
| HLP-045-000002675 | to | HLP-045-000002681 |
| HLP-045-000002683 | to | HLP-045-000002685 |
| HLP-045-000002691 | to | HLP-045-000002696 |
| HLP-045-000002698 | to | HLP-045-000002704 |
| HLP-045-000002706 | to | HLP-045-000002709 |
| HLP-045-000002711 | to | HLP-045-000002712 |
| HLP-045-000002714 | to | HLP-045-000002716 |
| HLP-045-000002721 | to | HLP-045-000002724 |
| HLP-045-000002726 | to | HLP-045-000002739 |
| HLP-045-000002741 | to | HLP-045-000002754 |
| HLP-045-000002756 | to | HLP-045-000002758 |
| HLP-045-000002763 | to | HLP-045-000002763 |
| HLP-045-000002765 | to | HLP-045-000002765 |
| HLP-045-000002768 | to | HLP-045-000002768 |
| HLP-045-000002770 | to | HLP-045-000002780 |
| HLP-045-000002782 | to | HLP-045-000002784 |
| HLP-045-000002786 | to | HLP-045-000002791 |
| HLP-045-000002793 | to | HLP-045-000002795 |
| HLP-045-000002798 | to | HLP-045-000002813 |
| HLP-045-000002815 | to | HLP-045-000002815 |
| HLP-045-000002818 | to | HLP-045-000002830 |
| HLP-045-000002832 | to | HLP-045-000002832 |
| HLP-045-000002842 | to | HLP-045-000002842 |
| HLP-045-000002845 | to | HLP-045-000002845 |

| | | |
|---|---|---|
| HLP-045-000002851 | to | HLP-045-000002852 |
| HLP-045-000002854 | to | HLP-045-000002855 |
| HLP-045-000002858 | to | HLP-045-000002859 |
| HLP-045-000002861 | to | HLP-045-000002861 |
| HLP-045-000002863 | to | HLP-045-000002875 |
| HLP-045-000002878 | to | HLP-045-000002880 |
| HLP-045-000002882 | to | HLP-045-000002882 |
| HLP-045-000002884 | to | HLP-045-000002886 |
| HLP-045-000002888 | to | HLP-045-000002900 |
| HLP-045-000002902 | to | HLP-045-000002907 |
| HLP-045-000002909 | to | HLP-045-000002910 |
| HLP-045-000002914 | to | HLP-045-000002916 |
| HLP-045-000002921 | to | HLP-045-000002921 |
| HLP-045-000002924 | to | HLP-045-000002928 |
| HLP-045-000002930 | to | HLP-045-000002931 |
| HLP-045-000002933 | to | HLP-045-000002934 |
| HLP-045-000002936 | to | HLP-045-000002936 |
| HLP-045-000002938 | to | HLP-045-000002941 |
| HLP-045-000002943 | to | HLP-045-000002949 |
| HLP-045-000002951 | to | HLP-045-000002951 |
| HLP-045-000002954 | to | HLP-045-000002959 |
| HLP-045-000002961 | to | HLP-045-000002985 |
| HLP-045-000002987 | to | HLP-045-000002989 |
| HLP-045-000002991 | to | HLP-045-000002996 |
| HLP-045-000002998 | to | HLP-045-000003012 |
| HLP-045-000003014 | to | HLP-045-000003014 |
| HLP-045-000003016 | to | HLP-045-000003017 |
| HLP-045-000003019 | to | HLP-045-000003019 |
| HLP-045-000003021 | to | HLP-045-000003023 |
| HLP-045-000003025 | to | HLP-045-000003033 |
| HLP-045-000003036 | to | HLP-045-000003036 |
| HLP-045-000003039 | to | HLP-045-000003039 |
| HLP-045-000003041 | to | HLP-045-000003044 |
| HLP-045-000003046 | to | HLP-045-000003048 |
| HLP-045-000003051 | to | HLP-045-000003051 |
| HLP-045-000003053 | to | HLP-045-000003054 |
| HLP-045-000003056 | to | HLP-045-000003057 |
| HLP-045-000003062 | to | HLP-045-000003077 |
| HLP-045-000003079 | to | HLP-045-000003088 |
| HLP-045-000003090 | to | HLP-045-000003092 |
| HLP-045-000003094 | to | HLP-045-000003094 |
| HLP-045-000003097 | to | HLP-045-000003099 |
| HLP-045-000003101 | to | HLP-045-000003107 |

| | | |
|---|---|---|
| HLP-045-000003110 | to | HLP-045-000003119 |
| HLP-045-000003121 | to | HLP-045-000003125 |
| HLP-045-000003127 | to | HLP-045-000003130 |
| HLP-045-000003132 | to | HLP-045-000003134 |
| HLP-045-000003136 | to | HLP-045-000003137 |
| HLP-045-000003140 | to | HLP-045-000003144 |
| HLP-045-000003146 | to | HLP-045-000003147 |
| HLP-045-000003150 | to | HLP-045-000003151 |
| HLP-045-000003154 | to | HLP-045-000003156 |
| HLP-045-000003158 | to | HLP-045-000003161 |
| HLP-045-000003163 | to | HLP-045-000003165 |
| HLP-045-000003167 | to | HLP-045-000003167 |
| HLP-045-000003170 | to | HLP-045-000003170 |
| HLP-045-000003172 | to | HLP-045-000003172 |
| HLP-045-000003174 | to | HLP-045-000003180 |
| HLP-045-000003182 | to | HLP-045-000003186 |
| HLP-045-000003189 | to | HLP-045-000003191 |
| HLP-045-000003195 | to | HLP-045-000003211 |
| HLP-045-000003213 | to | HLP-045-000003215 |
| HLP-045-000003217 | to | HLP-045-000003217 |
| HLP-045-000003219 | to | HLP-045-000003223 |
| HLP-045-000003225 | to | HLP-045-000003225 |
| HLP-045-000003227 | to | HLP-045-000003232 |
| HLP-045-000003235 | to | HLP-045-000003238 |
| HLP-045-000003240 | to | HLP-045-000003242 |
| HLP-045-000003244 | to | HLP-045-000003248 |
| HLP-045-000003251 | to | HLP-045-000003251 |
| HLP-045-000003253 | to | HLP-045-000003253 |
| HLP-045-000003255 | to | HLP-045-000003259 |
| HLP-045-000003262 | to | HLP-045-000003271 |
| HLP-045-000003274 | to | HLP-045-000003274 |
| HLP-045-000003276 | to | HLP-045-000003292 |
| HLP-045-000003294 | to | HLP-045-000003295 |
| HLP-045-000003298 | to | HLP-045-000003300 |
| HLP-045-000003302 | to | HLP-045-000003318 |
| HLP-045-000003321 | to | HLP-045-000003325 |
| HLP-045-000003327 | to | HLP-045-000003330 |
| HLP-045-000003332 | to | HLP-045-000003333 |
| HLP-045-000003335 | to | HLP-045-000003355 |
| HLP-045-000003357 | to | HLP-045-000003361 |
| HLP-045-000003363 | to | HLP-045-000003374 |
| HLP-045-000003378 | to | HLP-045-000003388 |
| HLP-045-000003390 | to | HLP-045-000003395 |

| | | |
|---|---|---|
| HLP-045-000003397 | to | HLP-045-000003399 |
| HLP-045-000003401 | to | HLP-045-000003401 |
| HLP-045-000003405 | to | HLP-045-000003409 |
| HLP-045-000003413 | to | HLP-045-000003425 |
| HLP-045-000003427 | to | HLP-045-000003440 |
| HLP-045-000003442 | to | HLP-045-000003443 |
| HLP-045-000003445 | to | HLP-045-000003448 |
| HLP-045-000003451 | to | HLP-045-000003452 |
| HLP-045-000003454 | to | HLP-045-000003460 |
| HLP-045-000003462 | to | HLP-045-000003462 |
| HLP-045-000003464 | to | HLP-045-000003464 |
| HLP-045-000003467 | to | HLP-045-000003467 |
| HLP-045-000003469 | to | HLP-045-000003471 |
| HLP-045-000003474 | to | HLP-045-000003475 |
| HLP-045-000003477 | to | HLP-045-000003479 |
| HLP-045-000003482 | to | HLP-045-000003486 |
| HLP-045-000003489 | to | HLP-045-000003491 |
| HLP-045-000003495 | to | HLP-045-000003504 |
| HLP-045-000003507 | to | HLP-045-000003532 |
| HLP-045-000003535 | to | HLP-045-000003535 |
| HLP-045-000003537 | to | HLP-045-000003555 |
| HLP-045-000003558 | to | HLP-045-000003564 |
| HLP-045-000003566 | to | HLP-045-000003568 |
| HLP-045-000003571 | to | HLP-045-000003571 |
| HLP-045-000003574 | to | HLP-045-000003574 |
| HLP-045-000003576 | to | HLP-045-000003576 |
| HLP-045-000003580 | to | HLP-045-000003583 |
| HLP-045-000003585 | to | HLP-045-000003602 |
| HLP-045-000003604 | to | HLP-045-000003609 |
| HLP-045-000003615 | to | HLP-045-000003616 |
| HLP-045-000003621 | to | HLP-045-000003621 |
| HLP-045-000003623 | to | HLP-045-000003628 |
| HLP-045-000003630 | to | HLP-045-000003637 |
| HLP-045-000003640 | to | HLP-045-000003650 |
| HLP-045-000003654 | to | HLP-045-000003655 |
| HLP-045-000003657 | to | HLP-045-000003659 |
| HLP-045-000003661 | to | HLP-045-000003661 |
| HLP-045-000003664 | to | HLP-045-000003665 |
| HLP-045-000003667 | to | HLP-045-000003667 |
| HLP-045-000003670 | to | HLP-045-000003671 |
| HLP-045-000003673 | to | HLP-045-000003679 |
| HLP-045-000003681 | to | HLP-045-000003681 |
| HLP-045-000003683 | to | HLP-045-000003697 |

| | | |
|---|---|---|
| HLP-045-000003700 | to | HLP-045-000003713 |
| HLP-045-000003715 | to | HLP-045-000003717 |
| HLP-045-000003719 | to | HLP-045-000003720 |
| HLP-045-000003725 | to | HLP-045-000003729 |
| HLP-045-000003731 | to | HLP-045-000003733 |
| HLP-045-000003735 | to | HLP-045-000003736 |
| HLP-045-000003738 | to | HLP-045-000003739 |
| HLP-045-000003741 | to | HLP-045-000003742 |
| HLP-045-000003744 | to | HLP-045-000003745 |
| HLP-045-000003747 | to | HLP-045-000003756 |
| HLP-045-000003758 | to | HLP-045-000003762 |
| HLP-045-000003764 | to | HLP-045-000003765 |
| HLP-045-000003768 | to | HLP-045-000003770 |
| HLP-045-000003772 | to | HLP-045-000003775 |
| HLP-045-000003777 | to | HLP-045-000003781 |
| HLP-045-000003783 | to | HLP-045-000003789 |
| HLP-045-000003791 | to | HLP-045-000003805 |
| HLP-045-000003807 | to | HLP-045-000003830 |
| HLP-045-000003832 | to | HLP-045-000003851 |
| HLP-045-000003853 | to | HLP-045-000003853 |
| HLP-045-000003855 | to | HLP-045-000003856 |
| HLP-045-000003858 | to | HLP-045-000003862 |
| HLP-045-000003864 | to | HLP-045-000003870 |
| HLP-045-000003872 | to | HLP-045-000003873 |
| HLP-045-000003876 | to | HLP-045-000003878 |
| HLP-045-000003880 | to | HLP-045-000003883 |
| HLP-045-000003885 | to | HLP-045-000003887 |
| HLP-045-000003889 | to | HLP-045-000003894 |
| HLP-045-000003896 | to | HLP-045-000003937 |
| HLP-045-000003939 | to | HLP-045-000003942 |
| HLP-045-000003944 | to | HLP-045-000003945 |
| HLP-045-000003949 | to | HLP-045-000003949 |
| HLP-045-000003951 | to | HLP-045-000003952 |
| HLP-045-000003955 | to | HLP-045-000003955 |
| HLP-045-000003957 | to | HLP-045-000003963 |
| HLP-045-000003966 | to | HLP-045-000003972 |
| HLP-045-000003974 | to | HLP-045-000003976 |
| HLP-045-000003978 | to | HLP-045-000003980 |
| HLP-045-000003982 | to | HLP-045-000003997 |
| HLP-045-000003999 | to | HLP-045-000004002 |
| HLP-045-000004004 | to | HLP-045-000004012 |
| HLP-045-000004015 | to | HLP-045-000004016 |
| HLP-045-000004018 | to | HLP-045-000004024 |

| | | |
|---|---|---|
| HLP-045-000004026 | to | HLP-045-000004026 |
| HLP-045-000004028 | to | HLP-045-000004044 |
| HLP-045-000004046 | to | HLP-045-000004049 |
| HLP-045-000004051 | to | HLP-045-000004055 |
| HLP-045-000004058 | to | HLP-045-000004060 |
| HLP-045-000004064 | to | HLP-045-000004071 |
| HLP-045-000004073 | to | HLP-045-000004077 |
| HLP-045-000004079 | to | HLP-045-000004085 |
| HLP-045-000004087 | to | HLP-045-000004088 |
| HLP-045-000004090 | to | HLP-045-000004098 |
| HLP-045-000004100 | to | HLP-045-000004106 |
| HLP-045-000004108 | to | HLP-045-000004108 |
| HLP-045-000004110 | to | HLP-045-000004110 |
| HLP-045-000004113 | to | HLP-045-000004115 |
| HLP-045-000004117 | to | HLP-045-000004122 |
| HLP-045-000004126 | to | HLP-045-000004128 |
| HLP-045-000004130 | to | HLP-045-000004133 |
| HLP-045-000004135 | to | HLP-045-000004136 |
| HLP-045-000004138 | to | HLP-045-000004153 |
| HLP-045-000004155 | to | HLP-045-000004171 |
| HLP-045-000004173 | to | HLP-045-000004178 |
| HLP-045-000004180 | to | HLP-045-000004180 |
| HLP-045-000004182 | to | HLP-045-000004199 |
| HLP-045-000004201 | to | HLP-045-000004206 |
| HLP-045-000004208 | to | HLP-045-000004213 |
| HLP-045-000004215 | to | HLP-045-000004217 |
| HLP-045-000004219 | to | HLP-045-000004219 |
| HLP-045-000004222 | to | HLP-045-000004222 |
| HLP-045-000004224 | to | HLP-045-000004228 |
| HLP-045-000004230 | to | HLP-045-000004232 |
| HLP-045-000004234 | to | HLP-045-000004236 |
| HLP-045-000004238 | to | HLP-045-000004242 |
| HLP-045-000004244 | to | HLP-045-000004249 |
| HLP-045-000004251 | to | HLP-045-000004253 |
| HLP-045-000004255 | to | HLP-045-000004266 |
| HLP-045-000004268 | to | HLP-045-000004271 |
| HLP-045-000004274 | to | HLP-045-000004279 |
| HLP-045-000004281 | to | HLP-045-000004281 |
| HLP-045-000004285 | to | HLP-045-000004288 |
| HLP-045-000004290 | to | HLP-045-000004304 |
| HLP-045-000004308 | to | HLP-045-000004308 |
| HLP-045-000004310 | to | HLP-045-000004316 |
| HLP-045-000004318 | to | HLP-045-000004321 |

| | | |
|---|---|---|
| HLP-045-000004323 | to | HLP-045-000004326 |
| HLP-045-000004328 | to | HLP-045-000004329 |
| HLP-045-000004331 | to | HLP-045-000004335 |
| HLP-045-000004337 | to | HLP-045-000004339 |
| HLP-045-000004341 | to | HLP-045-000004351 |
| HLP-045-000004353 | to | HLP-045-000004377 |
| HLP-045-000004379 | to | HLP-045-000004384 |
| HLP-045-000004386 | to | HLP-045-000004395 |
| HLP-045-000004397 | to | HLP-045-000004398 |
| HLP-045-000004400 | to | HLP-045-000004403 |
| HLP-045-000004405 | to | HLP-045-000004427 |
| HLP-045-000004429 | to | HLP-045-000004434 |
| HLP-045-000004436 | to | HLP-045-000004440 |
| HLP-045-000004442 | to | HLP-045-000004447 |
| HLP-045-000004449 | to | HLP-045-000004449 |
| HLP-045-000004452 | to | HLP-045-000004491 |
| HLP-045-000004493 | to | HLP-045-000004496 |
| HLP-045-000004498 | to | HLP-045-000004499 |
| HLP-045-000004501 | to | HLP-045-000004502 |
| HLP-045-000004504 | to | HLP-045-000004511 |
| HLP-045-000004514 | to | HLP-045-000004515 |
| HLP-045-000004519 | to | HLP-045-000004526 |
| HLP-045-000004529 | to | HLP-045-000004530 |
| HLP-045-000004536 | to | HLP-045-000004536 |
| HLP-045-000004539 | to | HLP-045-000004539 |
| HLP-045-000004541 | to | HLP-045-000004541 |
| HLP-045-000004543 | to | HLP-045-000004543 |
| HLP-045-000004547 | to | HLP-045-000004548 |
| HLP-045-000004551 | to | HLP-045-000004558 |
| HLP-045-000004561 | to | HLP-045-000004561 |
| HLP-045-000004566 | to | HLP-045-000004567 |
| HLP-045-000004569 | to | HLP-045-000004569 |
| HLP-045-000004571 | to | HLP-045-000004571 |
| HLP-045-000004573 | to | HLP-045-000004580 |
| HLP-045-000004582 | to | HLP-045-000004583 |
| HLP-045-000004585 | to | HLP-045-000004602 |
| HLP-045-000004604 | to | HLP-045-000004611 |
| HLP-045-000004613 | to | HLP-045-000004639 |
| HLP-045-000004641 | to | HLP-045-000004643 |
| HLP-045-000004647 | to | HLP-045-000004647 |
| HLP-045-000004650 | to | HLP-045-000004650 |
| HLP-045-000004652 | to | HLP-045-000004655 |
| HLP-045-000004657 | to | HLP-045-000004657 |

| | | |
|---|---|---|
| HLP-045-000004660 | to | HLP-045-000004660 |
| HLP-045-000004662 | to | HLP-045-000004664 |
| HLP-045-000004666 | to | HLP-045-000004671 |
| HLP-045-000004675 | to | HLP-045-000004679 |
| HLP-045-000004681 | to | HLP-045-000004681 |
| HLP-045-000004683 | to | HLP-045-000004688 |
| HLP-045-000004690 | to | HLP-045-000004695 |
| HLP-045-000004697 | to | HLP-045-000004716 |
| HLP-045-000004718 | to | HLP-045-000004724 |
| HLP-045-000004726 | to | HLP-045-000004726 |
| HLP-045-000004728 | to | HLP-045-000004733 |
| HLP-045-000004735 | to | HLP-045-000004735 |
| HLP-045-000004737 | to | HLP-045-000004740 |
| HLP-045-000004742 | to | HLP-045-000004747 |
| HLP-045-000004749 | to | HLP-045-000004750 |
| HLP-045-000004753 | to | HLP-045-000004754 |
| HLP-045-000004756 | to | HLP-045-000004756 |
| HLP-045-000004758 | to | HLP-045-000004784 |
| HLP-045-000004788 | to | HLP-045-000004788 |
| HLP-045-000004790 | to | HLP-045-000004804 |
| HLP-045-000004806 | to | HLP-045-000004812 |
| HLP-045-000004814 | to | HLP-045-000004821 |
| HLP-045-000004823 | to | HLP-045-000004841 |
| HLP-045-000004843 | to | HLP-045-000004863 |
| HLP-045-000004866 | to | HLP-045-000004871 |
| HLP-045-000004873 | to | HLP-045-000004878 |
| HLP-045-000004881 | to | HLP-045-000004882 |
| HLP-045-000004884 | to | HLP-045-000004886 |
| HLP-045-000004888 | to | HLP-045-000004888 |
| HLP-045-000004890 | to | HLP-045-000004894 |
| HLP-045-000004896 | to | HLP-045-000004896 |
| HLP-045-000004900 | to | HLP-045-000004904 |
| HLP-045-000004906 | to | HLP-045-000004916 |
| HLP-045-000004919 | to | HLP-045-000004919 |
| HLP-045-000004921 | to | HLP-045-000004923 |
| HLP-045-000004925 | to | HLP-045-000004937 |
| HLP-045-000004939 | to | HLP-045-000004943 |
| HLP-045-000004947 | to | HLP-045-000004952 |
| HLP-045-000004954 | to | HLP-045-000004955 |
| HLP-045-000004958 | to | HLP-045-000004984 |
| HLP-045-000004986 | to | HLP-045-000004990 |
| HLP-045-000004993 | to | HLP-045-000005002 |
| HLP-045-000005004 | to | HLP-045-000005015 |

| | | |
|---|---|---|
| HLP-045-000005017 | to | HLP-045-000005023 |
| HLP-045-000005025 | to | HLP-045-000005029 |
| HLP-045-000005031 | to | HLP-045-000005040 |
| HLP-045-000005042 | to | HLP-045-000005042 |
| HLP-045-000005044 | to | HLP-045-000005061 |
| HLP-045-000005063 | to | HLP-045-000005064 |
| HLP-045-000005066 | to | HLP-045-000005069 |
| HLP-045-000005071 | to | HLP-045-000005075 |
| HLP-045-000005077 | to | HLP-045-000005080 |
| HLP-045-000005082 | to | HLP-045-000005082 |
| HLP-045-000005084 | to | HLP-045-000005105 |
| HLP-045-000005107 | to | HLP-045-000005134 |
| HLP-045-000005136 | to | HLP-045-000005136 |
| HLP-045-000005140 | to | HLP-045-000005146 |
| HLP-045-000005149 | to | HLP-045-000005154 |
| HLP-045-000005156 | to | HLP-045-000005160 |
| HLP-045-000005162 | to | HLP-045-000005164 |
| HLP-045-000005169 | to | HLP-045-000005182 |
| HLP-045-000005184 | to | HLP-045-000005190 |
| HLP-045-000005192 | to | HLP-045-000005193 |
| HLP-045-000005199 | to | HLP-045-000005203 |
| HLP-045-000005206 | to | HLP-045-000005207 |
| HLP-045-000005209 | to | HLP-045-000005214 |
| HLP-045-000005216 | to | HLP-045-000005220 |
| HLP-045-000005223 | to | HLP-045-000005223 |
| HLP-045-000005227 | to | HLP-045-000005227 |
| HLP-045-000005229 | to | HLP-045-000005230 |
| HLP-045-000005232 | to | HLP-045-000005234 |
| HLP-045-000005236 | to | HLP-045-000005236 |
| HLP-045-000005238 | to | HLP-045-000005241 |
| HLP-045-000005243 | to | HLP-045-000005270 |
| HLP-045-000005272 | to | HLP-045-000005272 |
| HLP-045-000005274 | to | HLP-045-000005274 |
| HLP-045-000005276 | to | HLP-045-000005278 |
| HLP-045-000005280 | to | HLP-045-000005289 |
| HLP-045-000005291 | to | HLP-045-000005298 |
| HLP-045-000005301 | to | HLP-045-000005310 |
| HLP-045-000005312 | to | HLP-045-000005325 |
| HLP-045-000005327 | to | HLP-045-000005345 |
| HLP-045-000005348 | to | HLP-045-000005349 |
| HLP-045-000005352 | to | HLP-045-000005353 |
| HLP-045-000005355 | to | HLP-045-000005374 |
| HLP-045-000005376 | to | HLP-045-000005401 |

| | | |
|---|---|---|
| HLP-045-000005403 | to | HLP-045-000005410 |
| HLP-045-000005412 | to | HLP-045-000005413 |
| HLP-045-000005415 | to | HLP-045-000005417 |
| HLP-045-000005419 | to | HLP-045-000005434 |
| HLP-045-000005436 | to | HLP-045-000005439 |
| HLP-045-000005441 | to | HLP-045-000005441 |
| HLP-045-000005444 | to | HLP-045-000005448 |
| HLP-045-000005450 | to | HLP-045-000005461 |
| HLP-045-000005464 | to | HLP-045-000005464 |
| HLP-045-000005467 | to | HLP-045-000005471 |
| HLP-045-000005473 | to | HLP-045-000005475 |
| HLP-045-000005478 | to | HLP-045-000005480 |
| HLP-045-000005483 | to | HLP-045-000005486 |
| HLP-045-000005488 | to | HLP-045-000005488 |
| HLP-045-000005490 | to | HLP-045-000005496 |
| HLP-045-000005499 | to | HLP-045-000005503 |
| HLP-045-000005505 | to | HLP-045-000005508 |
| HLP-045-000005510 | to | HLP-045-000005510 |
| HLP-045-000005514 | to | HLP-045-000005527 |
| HLP-045-000005530 | to | HLP-045-000005534 |
| HLP-045-000005536 | to | HLP-045-000005539 |
| HLP-045-000005541 | to | HLP-045-000005549 |
| HLP-045-000005551 | to | HLP-045-000005562 |
| HLP-045-000005564 | to | HLP-045-000005566 |
| HLP-045-000005568 | to | HLP-045-000005569 |
| HLP-045-000005572 | to | HLP-045-000005579 |
| HLP-045-000005581 | to | HLP-045-000005586 |
| HLP-045-000005588 | to | HLP-045-000005588 |
| HLP-045-000005590 | to | HLP-045-000005612 |
| HLP-045-000005614 | to | HLP-045-000005619 |
| HLP-045-000005621 | to | HLP-045-000005635 |
| HLP-045-000005637 | to | HLP-045-000005639 |
| HLP-045-000005641 | to | HLP-045-000005646 |
| HLP-045-000005649 | to | HLP-045-000005650 |
| HLP-045-000005652 | to | HLP-045-000005663 |
| HLP-045-000005665 | to | HLP-045-000005665 |
| HLP-045-000005667 | to | HLP-045-000005667 |
| HLP-045-000005669 | to | HLP-045-000005671 |
| HLP-045-000005674 | to | HLP-045-000005677 |
| HLP-045-000005679 | to | HLP-045-000005688 |
| HLP-045-000005690 | to | HLP-045-000005693 |
| HLP-045-000005695 | to | HLP-045-000005704 |
| HLP-045-000005706 | to | HLP-045-000005713 |

| | | |
|---|---|---|
| HLP-045-000005715 | to | HLP-045-000005718 |
| HLP-045-000005720 | to | HLP-045-000005722 |
| HLP-045-000005724 | to | HLP-045-000005729 |
| HLP-045-000005731 | to | HLP-045-000005733 |
| HLP-045-000005735 | to | HLP-045-000005735 |
| HLP-045-000005737 | to | HLP-045-000005737 |
| HLP-045-000005739 | to | HLP-045-000005741 |
| HLP-045-000005743 | to | HLP-045-000005750 |
| HLP-045-000005752 | to | HLP-045-000005752 |
| HLP-045-000005754 | to | HLP-045-000005761 |
| HLP-045-000005763 | to | HLP-045-000005776 |
| HLP-045-000005778 | to | HLP-045-000005785 |
| HLP-045-000005787 | to | HLP-045-000005790 |
| HLP-045-000005792 | to | HLP-045-000005792 |
| HLP-045-000005794 | to | HLP-045-000005794 |
| HLP-045-000005796 | to | HLP-045-000005818 |
| HLP-045-000005820 | to | HLP-045-000005820 |
| HLP-045-000005822 | to | HLP-045-000005825 |
| HLP-045-000005827 | to | HLP-045-000005834 |
| HLP-045-000005836 | to | HLP-045-000005840 |
| HLP-045-000005842 | to | HLP-045-000005847 |
| HLP-045-000005849 | to | HLP-045-000005849 |
| HLP-045-000005852 | to | HLP-045-000005857 |
| HLP-045-000005860 | to | HLP-045-000005869 |
| HLP-045-000005871 | to | HLP-045-000005871 |
| HLP-045-000005873 | to | HLP-045-000005876 |
| HLP-045-000005878 | to | HLP-045-000005879 |
| HLP-045-000005881 | to | HLP-045-000005881 |
| HLP-045-000005884 | to | HLP-045-000005884 |
| HLP-045-000005887 | to | HLP-045-000005894 |
| HLP-045-000005896 | to | HLP-045-000005896 |
| HLP-045-000005898 | to | HLP-045-000005920 |
| HLP-045-000005922 | to | HLP-045-000005925 |
| HLP-045-000005931 | to | HLP-045-000005931 |
| HLP-045-000005933 | to | HLP-045-000005943 |
| HLP-045-000005945 | to | HLP-045-000005959 |
| HLP-045-000005961 | to | HLP-045-000005961 |
| HLP-045-000005963 | to | HLP-045-000005968 |
| HLP-045-000005970 | to | HLP-045-000005970 |
| HLP-045-000005972 | to | HLP-045-000005980 |
| HLP-045-000005983 | to | HLP-045-000005985 |
| HLP-045-000005987 | to | HLP-045-000006011 |
| HLP-045-000006013 | to | HLP-045-000006013 |

| | | |
|---|---|---|
| HLP-045-000006015 | to | HLP-045-000006024 |
| HLP-045-000006026 | to | HLP-045-000006026 |
| HLP-045-000006028 | to | HLP-045-000006033 |
| HLP-045-000006037 | to | HLP-045-000006038 |
| HLP-045-000006040 | to | HLP-045-000006044 |
| HLP-045-000006046 | to | HLP-045-000006054 |
| HLP-045-000006056 | to | HLP-045-000006056 |
| HLP-045-000006058 | to | HLP-045-000006059 |
| HLP-045-000006061 | to | HLP-045-000006070 |
| HLP-045-000006072 | to | HLP-045-000006090 |
| HLP-045-000006092 | to | HLP-045-000006096 |
| HLP-045-000006098 | to | HLP-045-000006098 |
| HLP-045-000006100 | to | HLP-045-000006103 |
| HLP-045-000006105 | to | HLP-045-000006105 |
| HLP-045-000006107 | to | HLP-045-000006108 |
| HLP-045-000006110 | to | HLP-045-000006110 |
| HLP-045-000006112 | to | HLP-045-000006114 |
| HLP-045-000006116 | to | HLP-045-000006117 |
| HLP-045-000006119 | to | HLP-045-000006119 |
| HLP-045-000006122 | to | HLP-045-000006124 |
| HLP-045-000006126 | to | HLP-045-000006126 |
| HLP-045-000006131 | to | HLP-045-000006138 |
| HLP-045-000006144 | to | HLP-045-000006146 |
| HLP-045-000006148 | to | HLP-045-000006149 |
| HLP-045-000006152 | to | HLP-045-000006154 |
| HLP-045-000006156 | to | HLP-045-000006158 |
| HLP-045-000006160 | to | HLP-045-000006182 |
| HLP-045-000006184 | to | HLP-045-000006201 |
| HLP-045-000006203 | to | HLP-045-000006216 |
| HLP-045-000006218 | to | HLP-045-000006219 |
| HLP-045-000006222 | to | HLP-045-000006247 |
| HLP-045-000006249 | to | HLP-045-000006250 |
| HLP-045-000006252 | to | HLP-045-000006287 |
| HLP-045-000006289 | to | HLP-045-000006299 |
| HLP-045-000006301 | to | HLP-045-000006310 |
| HLP-045-000006312 | to | HLP-045-000006317 |
| HLP-045-000006319 | to | HLP-045-000006319 |
| HLP-045-000006321 | to | HLP-045-000006342 |
| HLP-045-000006345 | to | HLP-045-000006349 |
| HLP-045-000006351 | to | HLP-045-000006351 |
| HLP-045-000006354 | to | HLP-045-000006364 |
| HLP-045-000006366 | to | HLP-045-000006379 |
| HLP-045-000006381 | to | HLP-045-000006404 |

| | | |
|---|---|---|
| HLP-045-000006406 | to | HLP-045-000006414 |
| HLP-045-000006416 | to | HLP-045-000006435 |
| HLP-045-000006438 | to | HLP-045-000006439 |
| HLP-045-000006441 | to | HLP-045-000006451 |
| HLP-045-000006453 | to | HLP-045-000006455 |
| HLP-045-000006458 | to | HLP-045-000006458 |
| HLP-045-000006460 | to | HLP-045-000006465 |
| HLP-045-000006467 | to | HLP-045-000006479 |
| HLP-045-000006482 | to | HLP-045-000006484 |
| HLP-045-000006486 | to | HLP-045-000006512 |
| HLP-045-000006518 | to | HLP-045-000006519 |
| HLP-045-000006521 | to | HLP-045-000006522 |
| HLP-045-000006525 | to | HLP-045-000006569 |
| HLP-045-000006571 | to | HLP-045-000006587 |
| HLP-045-000006589 | to | HLP-045-000006589 |
| HLP-045-000006592 | to | HLP-045-000006614 |
| HLP-045-000006616 | to | HLP-045-000006627 |
| HLP-045-000006629 | to | HLP-045-000006631 |
| HLP-045-000006633 | to | HLP-045-000006664 |
| HLP-045-000006666 | to | HLP-045-000006669 |
| HLP-045-000006671 | to | HLP-045-000006671 |
| HLP-045-000006673 | to | HLP-045-000006695 |
| HLP-045-000006697 | to | HLP-045-000006705 |
| HLP-045-000006707 | to | HLP-045-000006714 |
| HLP-045-000006716 | to | HLP-045-000006735 |
| HLP-045-000006737 | to | HLP-045-000006756 |
| HLP-045-000006758 | to | HLP-045-000006761 |
| HLP-045-000006763 | to | HLP-045-000006764 |
| HLP-045-000006767 | to | HLP-045-000006768 |
| HLP-045-000006770 | to | HLP-045-000006770 |
| HLP-045-000006772 | to | HLP-045-000006781 |
| HLP-045-000006783 | to | HLP-045-000006787 |
| HLP-045-000006789 | to | HLP-045-000006794 |
| HLP-045-000006796 | to | HLP-045-000006802 |
| HLP-045-000006804 | to | HLP-045-000006814 |
| HLP-045-000006816 | to | HLP-045-000006832 |
| HLP-045-000006834 | to | HLP-045-000006873 |
| HLP-045-000006875 | to | HLP-045-000006885 |
| HLP-045-000006887 | to | HLP-045-000006919 |
| HLP-045-000006921 | to | HLP-045-000006922 |
| HLP-045-000006924 | to | HLP-045-000006964 |
| HLP-045-000006966 | to | HLP-045-000006975 |
| HLP-045-000006977 | to | HLP-045-000006988 |

| | | |
|---|---|---|
| HLP-045-000006990 | to | HLP-045-000006993 |
| HLP-045-000006995 | to | HLP-045-000007009 |
| HLP-045-000007011 | to | HLP-045-000007014 |
| HLP-045-000007016 | to | HLP-045-000007045 |
| HLP-045-000007047 | to | HLP-045-000007047 |
| HLP-045-000007049 | to | HLP-045-000007051 |
| HLP-045-000007053 | to | HLP-045-000007056 |
| HLP-045-000007059 | to | HLP-045-000007065 |
| HLP-045-000007067 | to | HLP-045-000007078 |
| HLP-045-000007080 | to | HLP-045-000007082 |
| HLP-045-000007084 | to | HLP-045-000007085 |
| HLP-045-000007090 | to | HLP-045-000007092 |
| HLP-045-000007094 | to | HLP-045-000007100 |
| HLP-045-000007104 | to | HLP-045-000007104 |
| HLP-045-000007107 | to | HLP-045-000007123 |
| HLP-045-000007126 | to | HLP-045-000007126 |
| HLP-045-000007128 | to | HLP-045-000007128 |
| HLP-045-000007130 | to | HLP-045-000007130 |
| HLP-045-000007132 | to | HLP-045-000007132 |
| HLP-045-000007135 | to | HLP-045-000007136 |
| HLP-045-000007138 | to | HLP-045-000007140 |
| HLP-045-000007142 | to | HLP-045-000007146 |
| HLP-045-000007148 | to | HLP-045-000007148 |
| HLP-045-000007150 | to | HLP-045-000007151 |
| HLP-045-000007153 | to | HLP-045-000007156 |
| HLP-045-000007158 | to | HLP-045-000007158 |
| HLP-045-000007160 | to | HLP-045-000007161 |
| HLP-045-000007163 | to | HLP-045-000007170 |
| HLP-045-000007172 | to | HLP-045-000007177 |
| HLP-045-000007180 | to | HLP-045-000007191 |
| HLP-045-000007193 | to | HLP-045-000007199 |
| HLP-045-000007201 | to | HLP-045-000007226 |
| HLP-045-000007229 | to | HLP-045-000007241 |
| HLP-045-000007244 | to | HLP-045-000007252 |
| HLP-045-000007254 | to | HLP-045-000007255 |
| HLP-045-000007257 | to | HLP-045-000007264 |
| HLP-045-000007266 | to | HLP-045-000007266 |
| HLP-045-000007269 | to | HLP-045-000007276 |
| HLP-045-000007278 | to | HLP-045-000007280 |
| HLP-045-000007283 | to | HLP-045-000007294 |
| HLP-045-000007297 | to | HLP-045-000007299 |
| HLP-045-000007303 | to | HLP-045-000007318 |
| HLP-045-000007321 | to | HLP-045-000007324 |

| | | |
|---|---|---|
| HLP-045-000007327 | to | HLP-045-000007347 |
| HLP-045-000007349 | to | HLP-045-000007360 |
| HLP-045-000007362 | to | HLP-045-000007362 |
| HLP-045-000007364 | to | HLP-045-000007375 |
| HLP-045-000007377 | to | HLP-045-000007381 |
| HLP-045-000007388 | to | HLP-045-000007389 |
| HLP-045-000007391 | to | HLP-045-000007400 |
| HLP-045-000007402 | to | HLP-045-000007405 |
| HLP-045-000007407 | to | HLP-045-000007416 |
| HLP-045-000007418 | to | HLP-045-000007418 |
| HLP-045-000007420 | to | HLP-045-000007426 |
| HLP-045-000007428 | to | HLP-045-000007434 |
| HLP-045-000007436 | to | HLP-045-000007441 |
| HLP-045-000007443 | to | HLP-045-000007448 |
| HLP-045-000007450 | to | HLP-045-000007475 |
| HLP-045-000007478 | to | HLP-045-000007478 |
| HLP-045-000007480 | to | HLP-045-000007486 |
| HLP-045-000007488 | to | HLP-045-000007501 |
| HLP-045-000007503 | to | HLP-045-000007516 |
| HLP-045-000007518 | to | HLP-045-000007528 |
| HLP-045-000007530 | to | HLP-045-000007549 |
| HLP-045-000007552 | to | HLP-045-000007552 |
| HLP-045-000007554 | to | HLP-045-000007560 |
| HLP-045-000007563 | to | HLP-045-000007571 |
| HLP-045-000007574 | to | HLP-045-000007577 |
| HLP-045-000007580 | to | HLP-045-000007581 |
| HLP-045-000007584 | to | HLP-045-000007584 |
| HLP-045-000007587 | to | HLP-045-000007590 |
| HLP-045-000007592 | to | HLP-045-000007593 |
| HLP-045-000007597 | to | HLP-045-000007613 |
| HLP-045-000007615 | to | HLP-045-000007618 |
| HLP-045-000007620 | to | HLP-045-000007630 |
| HLP-045-000007632 | to | HLP-045-000007650 |
| HLP-045-000007652 | to | HLP-045-000007652 |
| HLP-045-000007654 | to | HLP-045-000007665 |
| HLP-045-000007667 | to | HLP-045-000007674 |
| HLP-045-000007676 | to | HLP-045-000007676 |
| HLP-045-000007678 | to | HLP-045-000007698 |
| HLP-045-000007700 | to | HLP-045-000007702 |
| HLP-045-000007704 | to | HLP-045-000007704 |
| HLP-045-000007707 | to | HLP-045-000007744 |
| HLP-045-000007746 | to | HLP-045-000007748 |
| HLP-045-000007750 | to | HLP-045-000007767 |

| HLP-045-000007769 | to | HLP-045-000007769 |
|---|---|---|
| HLP-045-000007771 | to | HLP-045-000007772 |
| HLP-045-000007774 | to | HLP-045-000007776 |
| HLP-045-000007778 | to | HLP-045-000007781 |
| HLP-045-000007783 | to | HLP-045-000007783 |
| HLP-045-000007785 | to | HLP-045-000007790 |
| HLP-045-000007792 | to | HLP-045-000007800 |
| HLP-045-000007802 | to | HLP-045-000007821 |
| HLP-045-000007823 | to | HLP-045-000007824 |
| HLP-045-000007826 | to | HLP-045-000007833 |
| HLP-045-000007835 | to | HLP-045-000007836 |
| HLP-045-000007838 | to | HLP-045-000007838 |
| HLP-045-000007840 | to | HLP-045-000007846 |
| HLP-045-000007848 | to | HLP-045-000007852 |
| HLP-045-000007855 | to | HLP-045-000007860 |
| HLP-045-000007862 | to | HLP-045-000007862 |
| HLP-045-000007864 | to | HLP-045-000007871 |
| HLP-045-000007873 | to | HLP-045-000007885 |
| HLP-045-000007887 | to | HLP-045-000007887 |
| HLP-045-000007889 | to | HLP-045-000007897 |
| HLP-045-000007899 | to | HLP-045-000007900 |
| HLP-045-000007903 | to | HLP-045-000007936 |
| HLP-045-000007938 | to | HLP-045-000007940 |
| HLP-045-000007944 | to | HLP-045-000007944 |
| HLP-045-000007946 | to | HLP-045-000007957 |
| HLP-045-000007961 | to | HLP-045-000007961 |
| HLP-045-000007963 | to | HLP-045-000007964 |
| HLP-045-000007968 | to | HLP-045-000007969 |
| HLP-045-000007971 | to | HLP-045-000007978 |
| HLP-045-000007980 | to | HLP-045-000007981 |
| HLP-045-000007985 | to | HLP-045-000007985 |
| HLP-045-000007987 | to | HLP-045-000007987 |
| HLP-045-000007989 | to | HLP-045-000007993 |
| HLP-045-000007995 | to | HLP-045-000007997 |
| HLP-045-000007999 | to | HLP-045-000007999 |
| HLP-045-000008001 | to | HLP-045-000008008 |
| HLP-045-000008010 | to | HLP-045-000008017 |
| HLP-045-000008019 | to | HLP-045-000008027 |
| HLP-045-000008029 | to | HLP-045-000008029 |
| HLP-045-000008031 | to | HLP-045-000008036 |
| HLP-045-000008038 | to | HLP-045-000008042 |
| HLP-045-000008045 | to | HLP-045-000008047 |
| HLP-045-000008049 | to | HLP-045-000008060 |

HLP-045-000008062     to     HLP-045-000008069
HLP-045-000008071     to     HLP-045-000008071
HLP-045-000008074     to     HLP-045-000008076
HLP-045-000008078     to     HLP-045-000008079
HLP-045-000008081     to     HLP-045-000008092
HLP-045-000008094     to     HLP-045-000008095
HLP-045-000008097     to     HLP-045-000008097
HLP-045-000008100     to     HLP-045-000008107
HLP-045-000008109     to     HLP-045-000008114
HLP-045-000008116     to     HLP-045-000008116
HLP-045-000008118     to     HLP-045-000008123
HLP-045-000008126     to     HLP-045-000008131
HLP-045-000008137     to     HLP-045-000008138
HLP-045-000008140     to     HLP-045-000008141
HLP-045-000008143     to     HLP-045-000008143
HLP-045-000008145     to     HLP-045-000008147
HLP-045-000008150     to     HLP-045-000008155
HLP-045-000008158     to     HLP-045-000008178
HLP-045-000008180     to     HLP-045-000008186
HLP-045-000008188     to     HLP-045-000008199
HLP-045-000008201     to     HLP-045-000008205
HLP-045-000008207     to     HLP-045-000008213
HLP-045-000008215     to     HLP-045-000008222
HLP-045-000008224     to     HLP-045-000008227
HLP-045-000008229     to     HLP-045-000008238
HLP-045-000008241     to     HLP-045-000008242
HLP-045-000008244     to     HLP-045-000008249
HLP-045-000008251     to     HLP-045-000008251
HLP-045-000008253     to     HLP-045-000008253
HLP-045-000008255     to     HLP-045-000008268
HLP-045-000008270     to     HLP-045-000008296
HLP-045-000008298     to     HLP-045-000008299
HLP-045-000008301     to     HLP-045-000008322
HLP-045-000008324     to     HLP-045-000008324
HLP-045-000008326     to     HLP-045-000008327
HLP-045-000008329     to     HLP-045-000008333
HLP-045-000008335     to     HLP-045-000008337
HLP-045-000008340     to     HLP-045-000008349
HLP-045-000008352     to     HLP-045-000008352
HLP-045-000008356     to     HLP-045-000008356
HLP-045-000008358     to     HLP-045-000008398
HLP-045-000008400     to     HLP-045-000008411
HLP-045-000008413     to     HLP-045-000008413

| | | |
|---|---|---|
| HLP-045-000008415 | to | HLP-045-000008422 |
| HLP-045-000008424 | to | HLP-045-000008424 |
| HLP-045-000008426 | to | HLP-045-000008430 |
| HLP-045-000008432 | to | HLP-045-000008448 |
| HLP-045-000008450 | to | HLP-045-000008450 |
| HLP-045-000008452 | to | HLP-045-000008454 |
| HLP-045-000008456 | to | HLP-045-000008462 |
| HLP-045-000008464 | to | HLP-045-000008471 |
| HLP-045-000008473 | to | HLP-045-000008476 |
| HLP-045-000008478 | to | HLP-045-000008480 |
| HLP-045-000008482 | to | HLP-045-000008482 |
| HLP-045-000008484 | to | HLP-045-000008485 |
| HLP-045-000008488 | to | HLP-045-000008493 |
| HLP-045-000008495 | to | HLP-045-000008502 |
| HLP-045-000008507 | to | HLP-045-000008507 |
| HLP-045-000008509 | to | HLP-045-000008511 |
| HLP-045-000008513 | to | HLP-045-000008517 |
| HLP-045-000008519 | to | HLP-045-000008520 |
| HLP-045-000008522 | to | HLP-045-000008522 |
| HLP-045-000008525 | to | HLP-045-000008536 |
| HLP-045-000008538 | to | HLP-045-000008538 |
| HLP-045-000008542 | to | HLP-045-000008542 |
| HLP-045-000008544 | to | HLP-045-000008551 |
| HLP-045-000008553 | to | HLP-045-000008554 |
| HLP-045-000008556 | to | HLP-045-000008556 |
| HLP-045-000008561 | to | HLP-045-000008568 |
| HLP-045-000008570 | to | HLP-045-000008580 |
| HLP-045-000008582 | to | HLP-045-000008586 |
| HLP-045-000008588 | to | HLP-045-000008593 |
| HLP-045-000008599 | to | HLP-045-000008603 |
| HLP-045-000008605 | to | HLP-045-000008607 |
| HLP-045-000008612 | to | HLP-045-000008614 |
| HLP-045-000008617 | to | HLP-045-000008617 |
| HLP-045-000008620 | to | HLP-045-000008621 |
| HLP-045-000008623 | to | HLP-045-000008632 |
| HLP-045-000008635 | to | HLP-045-000008635 |
| HLP-045-000008638 | to | HLP-045-000008638 |
| HLP-045-000008640 | to | HLP-045-000008643 |
| HLP-045-000008648 | to | HLP-045-000008656 |
| HLP-045-000008658 | to | HLP-045-000008665 |
| HLP-045-000008668 | to | HLP-045-000008668 |
| HLP-045-000008671 | to | HLP-045-000008672 |
| HLP-045-000008675 | to | HLP-045-000008675 |

| | | |
|---|---|---|
| HLP-045-000008677 | to | HLP-045-000008679 |
| HLP-045-000008682 | to | HLP-045-000008684 |
| HLP-045-000008686 | to | HLP-045-000008689 |
| HLP-045-000008691 | to | HLP-045-000008692 |
| HLP-045-000008694 | to | HLP-045-000008699 |
| HLP-045-000008701 | to | HLP-045-000008707 |
| HLP-045-000008710 | to | HLP-045-000008719 |
| HLP-045-000008722 | to | HLP-045-000008722 |
| HLP-045-000008724 | to | HLP-045-000008731 |
| HLP-045-000008733 | to | HLP-045-000008734 |
| HLP-045-000008738 | to | HLP-045-000008739 |
| HLP-045-000008741 | to | HLP-045-000008753 |
| HLP-045-000008755 | to | HLP-045-000008758 |
| HLP-045-000008760 | to | HLP-045-000008774 |
| HLP-045-000008776 | to | HLP-045-000008779 |
| HLP-045-000008781 | to | HLP-045-000008788 |
| HLP-045-000008790 | to | HLP-045-000008792 |
| HLP-045-000008794 | to | HLP-045-000008806 |
| HLP-045-000008809 | to | HLP-045-000008809 |
| HLP-045-000008811 | to | HLP-045-000008813 |
| HLP-045-000008815 | to | HLP-045-000008827 |
| HLP-045-000008830 | to | HLP-045-000008831 |
| HLP-045-000008833 | to | HLP-045-000008835 |
| HLP-045-000008837 | to | HLP-045-000008839 |
| HLP-045-000008843 | to | HLP-045-000008843 |
| HLP-045-000008847 | to | HLP-045-000008847 |
| HLP-045-000008849 | to | HLP-045-000008852 |
| HLP-045-000008854 | to | HLP-045-000008859 |
| HLP-045-000008863 | to | HLP-045-000008866 |
| HLP-045-000008868 | to | HLP-045-000008888 |
| HLP-045-000008890 | to | HLP-045-000008890 |
| HLP-045-000008892 | to | HLP-045-000008892 |
| HLP-045-000008896 | to | HLP-045-000008903 |
| HLP-045-000008906 | to | HLP-045-000008906 |
| HLP-045-000008908 | to | HLP-045-000008917 |
| HLP-045-000008924 | to | HLP-045-000008924 |
| HLP-045-000008929 | to | HLP-045-000008929 |
| HLP-045-000008931 | to | HLP-045-000008931 |
| HLP-045-000008933 | to | HLP-045-000008937 |
| HLP-045-000008939 | to | HLP-045-000008946 |
| HLP-045-000008948 | to | HLP-045-000008948 |
| HLP-045-000008950 | to | HLP-045-000008950 |
| HLP-045-000008952 | to | HLP-045-000008952 |

| | | |
|---|---|---|
| HLP-045-000008954 | to | HLP-045-000008957 |
| HLP-045-000008959 | to | HLP-045-000008961 |
| HLP-045-000008964 | to | HLP-045-000008968 |
| HLP-045-000008970 | to | HLP-045-000008978 |
| HLP-045-000008980 | to | HLP-045-000008990 |
| HLP-045-000008993 | to | HLP-045-000008995 |
| HLP-045-000008997 | to | HLP-045-000008998 |
| HLP-045-000009000 | to | HLP-045-000009008 |
| HLP-045-000009010 | to | HLP-045-000009010 |
| HLP-045-000009013 | to | HLP-045-000009013 |
| HLP-045-000009015 | to | HLP-045-000009022 |
| HLP-045-000009024 | to | HLP-045-000009031 |
| HLP-045-000009034 | to | HLP-045-000009034 |
| HLP-045-000009036 | to | HLP-045-000009036 |
| HLP-045-000009039 | to | HLP-045-000009047 |
| HLP-045-000009049 | to | HLP-045-000009050 |
| HLP-045-000009052 | to | HLP-045-000009053 |
| HLP-045-000009055 | to | HLP-045-000009055 |
| HLP-045-000009057 | to | HLP-045-000009061 |
| HLP-045-000009064 | to | HLP-045-000009064 |
| HLP-045-000009066 | to | HLP-045-000009066 |
| HLP-045-000009069 | to | HLP-045-000009077 |
| HLP-045-000009079 | to | HLP-045-000009079 |
| HLP-045-000009081 | to | HLP-045-000009091 |
| HLP-045-000009094 | to | HLP-045-000009094 |
| HLP-045-000009096 | to | HLP-045-000009123 |
| HLP-045-000009125 | to | HLP-045-000009129 |
| HLP-045-000009134 | to | HLP-045-000009150 |
| HLP-045-000009152 | to | HLP-045-000009153 |
| HLP-045-000009155 | to | HLP-045-000009176 |
| HLP-045-000009178 | to | HLP-045-000009178 |
| HLP-045-000009180 | to | HLP-045-000009190 |
| HLP-045-000009193 | to | HLP-045-000009203 |
| HLP-045-000009205 | to | HLP-045-000009216 |
| HLP-045-000009218 | to | HLP-045-000009231 |
| HLP-045-000009233 | to | HLP-045-000009239 |
| HLP-045-000009241 | to | HLP-045-000009242 |
| HLP-045-000009244 | to | HLP-045-000009252 |
| HLP-045-000009254 | to | HLP-045-000009254 |
| HLP-045-000009260 | to | HLP-045-000009265 |
| HLP-045-000009267 | to | HLP-045-000009280 |
| HLP-045-000009282 | to | HLP-045-000009282 |
| HLP-045-000009284 | to | HLP-045-000009284 |

| | | |
|---|---|---|
| HLP-045-000009286 | to | HLP-045-000009287 |
| HLP-045-000009289 | to | HLP-045-000009289 |
| HLP-045-000009291 | to | HLP-045-000009298 |
| HLP-045-000009300 | to | HLP-045-000009315 |
| HLP-045-000009317 | to | HLP-045-000009317 |
| HLP-045-000009319 | to | HLP-045-000009327 |
| HLP-045-000009330 | to | HLP-045-000009333 |
| HLP-045-000009335 | to | HLP-045-000009341 |
| HLP-045-000009343 | to | HLP-045-000009346 |
| HLP-045-000009349 | to | HLP-045-000009349 |
| HLP-045-000009352 | to | HLP-045-000009352 |
| HLP-045-000009355 | to | HLP-045-000009357 |
| HLP-045-000009359 | to | HLP-045-000009364 |
| HLP-045-000009367 | to | HLP-045-000009372 |
| HLP-045-000009375 | to | HLP-045-000009375 |
| HLP-045-000009377 | to | HLP-045-000009377 |
| HLP-045-000009383 | to | HLP-045-000009403 |
| HLP-045-000009406 | to | HLP-045-000009407 |
| HLP-045-000009409 | to | HLP-045-000009409 |
| HLP-045-000009411 | to | HLP-045-000009414 |
| HLP-045-000009416 | to | HLP-045-000009428 |
| HLP-045-000009430 | to | HLP-045-000009443 |
| HLP-045-000009445 | to | HLP-045-000009450 |
| HLP-045-000009453 | to | HLP-045-000009453 |
| HLP-045-000009458 | to | HLP-045-000009459 |
| HLP-045-000009461 | to | HLP-045-000009464 |
| HLP-045-000009466 | to | HLP-045-000009468 |
| HLP-045-000009470 | to | HLP-045-000009471 |
| HLP-045-000009475 | to | HLP-045-000009475 |
| HLP-045-000009477 | to | HLP-045-000009480 |
| HLP-045-000009482 | to | HLP-045-000009492 |
| HLP-045-000009494 | to | HLP-045-000009495 |
| HLP-045-000009497 | to | HLP-045-000009514 |
| HLP-045-000009516 | to | HLP-045-000009525 |
| HLP-045-000009527 | to | HLP-045-000009527 |
| HLP-045-000009530 | to | HLP-045-000009530 |
| HLP-045-000009536 | to | HLP-045-000009539 |
| HLP-045-000009542 | to | HLP-045-000009544 |
| HLP-045-000009546 | to | HLP-045-000009550 |
| HLP-045-000009554 | to | HLP-045-000009554 |
| HLP-045-000009556 | to | HLP-045-000009558 |
| HLP-045-000009560 | to | HLP-045-000009565 |
| HLP-045-000009567 | to | HLP-045-000009568 |

| | | |
|---|---|---|
| HLP-045-000009570 | to | HLP-045-000009577 |
| HLP-045-000009579 | to | HLP-045-000009582 |
| HLP-045-000009585 | to | HLP-045-000009618 |
| HLP-045-000009621 | to | HLP-045-000009624 |
| HLP-045-000009626 | to | HLP-045-000009629 |
| HLP-045-000009631 | to | HLP-045-000009633 |
| HLP-045-000009635 | to | HLP-045-000009657 |
| HLP-045-000009659 | to | HLP-045-000009661 |
| HLP-045-000009663 | to | HLP-045-000009694 |
| HLP-045-000009696 | to | HLP-045-000009705 |
| HLP-045-000009707 | to | HLP-045-000009715 |
| HLP-045-000009717 | to | HLP-045-000009721 |
| HLP-045-000009723 | to | HLP-045-000009723 |
| HLP-045-000009725 | to | HLP-045-000009728 |
| HLP-045-000009730 | to | HLP-045-000009734 |
| HLP-045-000009736 | to | HLP-045-000009737 |
| HLP-045-000009739 | to | HLP-045-000009739 |
| HLP-045-000009742 | to | HLP-045-000009742 |
| HLP-045-000009744 | to | HLP-045-000009744 |
| HLP-045-000009750 | to | HLP-045-000009755 |
| HLP-045-000009757 | to | HLP-045-000009758 |
| HLP-045-000009760 | to | HLP-045-000009769 |
| HLP-045-000009771 | to | HLP-045-000009773 |
| HLP-045-000009775 | to | HLP-045-000009782 |
| HLP-045-000009784 | to | HLP-045-000009787 |
| HLP-045-000009789 | to | HLP-045-000009789 |
| HLP-045-000009791 | to | HLP-045-000009791 |
| HLP-045-000009793 | to | HLP-045-000009797 |
| HLP-045-000009799 | to | HLP-045-000009800 |
| HLP-045-000009802 | to | HLP-045-000009804 |
| HLP-045-000009807 | to | HLP-045-000009809 |
| HLP-045-000009811 | to | HLP-045-000009811 |
| HLP-045-000009813 | to | HLP-045-000009818 |
| HLP-045-000009820 | to | HLP-045-000009824 |
| HLP-045-000009827 | to | HLP-045-000009827 |
| HLP-045-000009830 | to | HLP-045-000009830 |
| HLP-045-000009832 | to | HLP-045-000009832 |
| HLP-045-000009836 | to | HLP-045-000009837 |
| HLP-045-000009841 | to | HLP-045-000009841 |
| HLP-045-000009843 | to | HLP-045-000009851 |
| HLP-045-000009853 | to | HLP-045-000009857 |
| HLP-045-000009859 | to | HLP-045-000009860 |
| HLP-045-000009863 | to | HLP-045-000009864 |

| | | |
|---|---|---|
| HLP-045-000009866 | to | HLP-045-000009866 |
| HLP-045-000009870 | to | HLP-045-000009870 |
| HLP-045-000009872 | to | HLP-045-000009879 |
| HLP-045-000009881 | to | HLP-045-000009884 |
| HLP-045-000009886 | to | HLP-045-000009887 |
| HLP-045-000009889 | to | HLP-045-000009890 |
| HLP-045-000009892 | to | HLP-045-000009893 |
| HLP-045-000009895 | to | HLP-045-000009898 |
| HLP-045-000009900 | to | HLP-045-000009902 |
| HLP-045-000009904 | to | HLP-045-000009904 |
| HLP-045-000009906 | to | HLP-045-000009906 |
| HLP-045-000009909 | to | HLP-045-000009909 |
| HLP-045-000009911 | to | HLP-045-000009912 |
| HLP-045-000009914 | to | HLP-045-000009916 |
| HLP-045-000009918 | to | HLP-045-000009921 |
| HLP-045-000009923 | to | HLP-045-000009929 |
| HLP-045-000009931 | to | HLP-045-000009934 |
| HLP-045-000009937 | to | HLP-045-000009953 |
| HLP-045-000009955 | to | HLP-045-000009959 |
| HLP-045-000009963 | to | HLP-045-000009966 |
| HLP-045-000009968 | to | HLP-045-000009968 |
| HLP-045-000009971 | to | HLP-045-000009971 |
| HLP-045-000009973 | to | HLP-045-000009974 |
| HLP-045-000009976 | to | HLP-045-000009976 |
| HLP-045-000009980 | to | HLP-045-000009980 |
| HLP-045-000009982 | to | HLP-045-000009982 |
| HLP-045-000009984 | to | HLP-045-000009984 |
| HLP-045-000009986 | to | HLP-045-000009989 |
| HLP-045-000009991 | to | HLP-045-000010004 |
| HLP-045-000010006 | to | HLP-045-000010008 |
| HLP-045-000010011 | to | HLP-045-000010011 |
| HLP-045-000010015 | to | HLP-045-000010021 |
| HLP-045-000010023 | to | HLP-045-000010023 |
| HLP-045-000010025 | to | HLP-045-000010025 |
| HLP-045-000010027 | to | HLP-045-000010031 |
| HLP-045-000010033 | to | HLP-045-000010038 |
| HLP-045-000010042 | to | HLP-045-000010053 |
| HLP-045-000010055 | to | HLP-045-000010066 |
| HLP-045-000010070 | to | HLP-045-000010070 |
| HLP-045-000010073 | to | HLP-045-000010075 |
| HLP-045-000010077 | to | HLP-045-000010077 |
| HLP-045-000010079 | to | HLP-045-000010080 |
| HLP-045-000010083 | to | HLP-045-000010083 |

| | | |
|---|---|---|
| HLP-045-000010089 | to | HLP-045-000010089 |
| HLP-045-000010096 | to | HLP-045-000010096 |
| HLP-045-000010098 | to | HLP-045-000010099 |
| HLP-045-000010101 | to | HLP-045-000010106 |
| HLP-045-000010108 | to | HLP-045-000010109 |
| HLP-045-000010111 | to | HLP-045-000010112 |
| HLP-045-000010116 | to | HLP-045-000010119 |
| HLP-045-000010122 | to | HLP-045-000010127 |
| HLP-045-000010130 | to | HLP-045-000010130 |
| HLP-045-000010132 | to | HLP-045-000010132 |
| HLP-045-000010135 | to | HLP-045-000010139 |
| HLP-045-000010141 | to | HLP-045-000010143 |
| HLP-045-000010145 | to | HLP-045-000010145 |
| HLP-045-000010148 | to | HLP-045-000010148 |
| HLP-045-000010151 | to | HLP-045-000010152 |
| HLP-045-000010154 | to | HLP-045-000010155 |
| HLP-045-000010157 | to | HLP-045-000010158 |
| HLP-045-000010162 | to | HLP-045-000010163 |
| HLP-045-000010167 | to | HLP-045-000010168 |
| HLP-045-000010170 | to | HLP-045-000010179 |
| HLP-045-000010182 | to | HLP-045-000010183 |
| HLP-045-000010186 | to | HLP-045-000010193 |
| HLP-045-000010196 | to | HLP-045-000010196 |
| HLP-045-000010199 | to | HLP-045-000010200 |
| HLP-045-000010202 | to | HLP-045-000010202 |
| HLP-045-000010204 | to | HLP-045-000010211 |
| HLP-045-000010213 | to | HLP-045-000010216 |
| HLP-045-000010220 | to | HLP-045-000010221 |
| HLP-045-000010223 | to | HLP-045-000010223 |
| HLP-045-000010225 | to | HLP-045-000010229 |
| HLP-045-000010231 | to | HLP-045-000010231 |
| HLP-045-000010233 | to | HLP-045-000010244 |
| HLP-045-000010246 | to | HLP-045-000010248 |
| HLP-045-000010250 | to | HLP-045-000010253 |
| HLP-045-000010255 | to | HLP-045-000010258 |
| HLP-045-000010260 | to | HLP-045-000010262 |
| HLP-045-000010264 | to | HLP-045-000010265 |
| HLP-045-000010267 | to | HLP-045-000010269 |
| HLP-045-000010271 | to | HLP-045-000010272 |
| HLP-045-000010276 | to | HLP-045-000010278 |
| HLP-045-000010280 | to | HLP-045-000010287 |
| HLP-045-000010291 | to | HLP-045-000010294 |
| HLP-045-000010296 | to | HLP-045-000010297 |

| | | |
|---|---|---|
| HLP-045-000010300 | to | HLP-045-000010300 |
| HLP-045-000010302 | to | HLP-045-000010303 |
| HLP-045-000010305 | to | HLP-045-000010310 |
| HLP-045-000010312 | to | HLP-045-000010315 |
| HLP-045-000010317 | to | HLP-045-000010318 |
| HLP-045-000010322 | to | HLP-045-000010324 |
| HLP-045-000010330 | to | HLP-045-000010339 |
| HLP-045-000010341 | to | HLP-045-000010347 |
| HLP-045-000010351 | to | HLP-045-000010352 |
| HLP-045-000010354 | to | HLP-045-000010361 |
| HLP-045-000010363 | to | HLP-045-000010374 |
| HLP-045-000010376 | to | HLP-045-000010379 |
| HLP-045-000010381 | to | HLP-045-000010381 |
| HLP-045-000010383 | to | HLP-045-000010400 |
| HLP-045-000010402 | to | HLP-045-000010415 |
| HLP-045-000010417 | to | HLP-045-000010418 |
| HLP-045-000010420 | to | HLP-045-000010428 |
| HLP-045-000010430 | to | HLP-045-000010431 |
| HLP-045-000010434 | to | HLP-045-000010435 |
| HLP-045-000010438 | to | HLP-045-000010445 |
| HLP-045-000010447 | to | HLP-045-000010448 |
| HLP-045-000010451 | to | HLP-045-000010454 |
| HLP-045-000010456 | to | HLP-045-000010456 |
| HLP-045-000010458 | to | HLP-045-000010458 |
| HLP-045-000010460 | to | HLP-045-000010461 |
| HLP-045-000010463 | to | HLP-045-000010468 |
| HLP-045-000010470 | to | HLP-045-000010481 |
| HLP-045-000010483 | to | HLP-045-000010483 |
| HLP-045-000010485 | to | HLP-045-000010495 |
| HLP-045-000010497 | to | HLP-045-000010497 |
| HLP-045-000010499 | to | HLP-045-000010515 |
| HLP-045-000010519 | to | HLP-045-000010519 |
| HLP-045-000010521 | to | HLP-045-000010521 |
| HLP-045-000010524 | to | HLP-045-000010524 |
| HLP-045-000010526 | to | HLP-045-000010527 |
| HLP-045-000010531 | to | HLP-045-000010532 |
| HLP-045-000010534 | to | HLP-045-000010536 |
| HLP-045-000010540 | to | HLP-045-000010540 |
| HLP-045-000010544 | to | HLP-045-000010550 |
| HLP-045-000010552 | to | HLP-045-000010564 |
| HLP-045-000010566 | to | HLP-045-000010574 |
| HLP-045-000010577 | to | HLP-045-000010587 |
| HLP-045-000010589 | to | HLP-045-000010593 |

70

| | | |
|---|---|---|
| HLP-045-000010595 | to | HLP-045-000010616 |
| HLP-045-000010618 | to | HLP-045-000010618 |
| HLP-045-000010622 | to | HLP-045-000010632 |
| HLP-045-000010634 | to | HLP-045-000010641 |
| HLP-045-000010643 | to | HLP-045-000010648 |
| HLP-045-000010651 | to | HLP-045-000010673 |
| HLP-045-000010675 | to | HLP-045-000010675 |
| HLP-045-000010677 | to | HLP-045-000010682 |
| HLP-045-000010684 | to | HLP-045-000010702 |
| HLP-045-000010706 | to | HLP-045-000010706 |
| HLP-045-000010710 | to | HLP-045-000010711 |
| HLP-045-000010714 | to | HLP-045-000010717 |
| HLP-045-000010719 | to | HLP-045-000010720 |
| HLP-045-000010722 | to | HLP-045-000010730 |
| HLP-045-000010732 | to | HLP-045-000010736 |
| HLP-045-000010738 | to | HLP-045-000010747 |
| HLP-045-000010749 | to | HLP-045-000010751 |
| HLP-045-000010753 | to | HLP-045-000010754 |
| HLP-045-000010756 | to | HLP-045-000010769 |
| HLP-045-000010771 | to | HLP-045-000010775 |
| HLP-045-000010777 | to | HLP-045-000010783 |
| HLP-045-000010785 | to | HLP-045-000010796 |
| HLP-045-000010799 | to | HLP-045-000010807 |
| HLP-045-000010809 | to | HLP-045-000010813 |
| HLP-045-000010815 | to | HLP-045-000010819 |
| HLP-045-000010822 | to | HLP-045-000010828 |
| HLP-045-000010830 | to | HLP-045-000010835 |
| HLP-045-000010837 | to | HLP-045-000010850 |
| HLP-045-000010854 | to | HLP-045-000010859 |
| HLP-045-000010861 | to | HLP-045-000010862 |
| HLP-045-000010864 | to | HLP-045-000010868 |
| HLP-045-000010871 | to | HLP-045-000010881 |
| HLP-045-000010883 | to | HLP-045-000010883 |
| HLP-045-000010886 | to | HLP-045-000010888 |
| HLP-045-000010890 | to | HLP-045-000010897 |
| HLP-045-000010900 | to | HLP-045-000010906 |
| HLP-045-000010909 | to | HLP-045-000010926 |
| HLP-045-000010928 | to | HLP-045-000010931 |
| HLP-045-000010934 | to | HLP-045-000010938 |
| HLP-045-000010941 | to | HLP-045-000010941 |
| HLP-045-000010943 | to | HLP-045-000010967 |
| HLP-045-000010969 | to | HLP-045-000010969 |
| HLP-045-000010971 | to | HLP-045-000010971 |

| | | |
|---|---|---|
| HLP-045-000010975 | to | HLP-045-000010982 |
| HLP-045-000010984 | to | HLP-045-000010984 |
| HLP-045-000010987 | to | HLP-045-000010994 |
| HLP-045-000010997 | to | HLP-045-000010997 |
| HLP-045-000010999 | to | HLP-045-000011009 |
| HLP-045-000011011 | to | HLP-045-000011014 |
| HLP-045-000011016 | to | HLP-045-000011018 |
| HLP-045-000011021 | to | HLP-045-000011021 |
| HLP-045-000011023 | to | HLP-045-000011030 |
| HLP-045-000011032 | to | HLP-045-000011040 |
| HLP-045-000011042 | to | HLP-045-000011044 |
| HLP-045-000011046 | to | HLP-045-000011047 |
| HLP-045-000011049 | to | HLP-045-000011051 |
| HLP-045-000011054 | to | HLP-045-000011059 |
| HLP-045-000011061 | to | HLP-045-000011071 |
| HLP-045-000011073 | to | HLP-045-000011076 |
| HLP-045-000011078 | to | HLP-045-000011082 |
| HLP-045-000011084 | to | HLP-045-000011084 |
| HLP-045-000011086 | to | HLP-045-000011092 |
| HLP-045-000011094 | to | HLP-045-000011097 |
| HLP-045-000011099 | to | HLP-045-000011100 |
| HLP-045-000011103 | to | HLP-045-000011105 |
| HLP-045-000011108 | to | HLP-045-000011113 |
| HLP-045-000011115 | to | HLP-045-000011118 |
| HLP-045-000011120 | to | HLP-045-000011125 |
| HLP-045-000011127 | to | HLP-045-000011127 |
| HLP-045-000011131 | to | HLP-045-000011132 |
| HLP-045-000011134 | to | HLP-045-000011134 |
| HLP-045-000011137 | to | HLP-045-000011140 |
| HLP-045-000011142 | to | HLP-045-000011142 |
| HLP-045-000011145 | to | HLP-045-000011145 |
| HLP-045-000011147 | to | HLP-045-000011163 |
| HLP-045-000011165 | to | HLP-045-000011166 |
| HLP-045-000011168 | to | HLP-045-000011176 |
| HLP-045-000011178 | to | HLP-045-000011179 |
| HLP-045-000011182 | to | HLP-045-000011182 |
| HLP-045-000011184 | to | HLP-045-000011186 |
| HLP-045-000011188 | to | HLP-045-000011188 |
| HLP-045-000011191 | to | HLP-045-000011192 |
| HLP-045-000011196 | to | HLP-045-000011196 |
| HLP-045-000011198 | to | HLP-045-000011198 |
| HLP-045-000011200 | to | HLP-045-000011203 |
| HLP-045-000011205 | to | HLP-045-000011211 |

| | | |
|---|---|---|
| HLP-045-000011213 | to | HLP-045-000011221 |
| HLP-045-000011224 | to | HLP-045-000011224 |
| HLP-045-000011226 | to | HLP-045-000011226 |
| HLP-045-000011231 | to | HLP-045-000011233 |
| HLP-045-000011235 | to | HLP-045-000011238 |
| HLP-045-000011243 | to | HLP-045-000011245 |
| HLP-045-000011247 | to | HLP-045-000011247 |
| HLP-045-000011249 | to | HLP-045-000011251 |
| HLP-045-000011253 | to | HLP-045-000011266 |
| HLP-045-000011269 | to | HLP-045-000011304 |
| HLP-045-000011308 | to | HLP-045-000011310 |
| HLP-045-000011312 | to | HLP-045-000011312 |
| HLP-045-000011316 | to | HLP-045-000011320 |
| HLP-045-000011322 | to | HLP-045-000011333 |
| HLP-045-000011335 | to | HLP-045-000011339 |
| HLP-045-000011341 | to | HLP-045-000011343 |
| HLP-045-000011345 | to | HLP-045-000011359 |
| HLP-045-000011362 | to | HLP-045-000011362 |
| HLP-045-000011364 | to | HLP-045-000011412 |
| HLP-045-000011414 | to | HLP-045-000011421 |
| HLP-045-000011423 | to | HLP-045-000011427 |
| HLP-045-000011429 | to | HLP-045-000011430 |
| HLP-045-000011432 | to | HLP-045-000011439 |
| HLP-045-000011441 | to | HLP-045-000011444 |
| HLP-045-000011446 | to | HLP-045-000011451 |
| HLP-045-000011453 | to | HLP-045-000011458 |
| HLP-045-000011461 | to | HLP-045-000011473 |
| HLP-045-000011475 | to | HLP-045-000011491 |
| HLP-045-000011493 | to | HLP-045-000011494 |
| HLP-045-000011496 | to | HLP-045-000011497 |
| HLP-045-000011499 | to | HLP-045-000011505 |
| HLP-045-000011507 | to | HLP-045-000011511 |
| HLP-045-000011513 | to | HLP-045-000011515 |
| HLP-045-000011518 | to | HLP-045-000011525 |
| HLP-045-000011527 | to | HLP-045-000011529 |
| HLP-045-000011535 | to | HLP-045-000011537 |
| HLP-045-000011542 | to | HLP-045-000011544 |
| HLP-045-000011546 | to | HLP-045-000011547 |
| HLP-045-000011549 | to | HLP-045-000011554 |
| HLP-045-000011556 | to | HLP-045-000011557 |
| HLP-045-000011560 | to | HLP-045-000011560 |
| HLP-045-000011562 | to | HLP-045-000011563 |
| HLP-045-000011565 | to | HLP-045-000011566 |

| | | |
|---|---|---|
| HLP-045-000011569 | to | HLP-045-000011572 |
| HLP-045-000011575 | to | HLP-045-000011576 |
| HLP-045-000011578 | to | HLP-045-000011579 |
| HLP-045-000011582 | to | HLP-045-000011585 |
| HLP-045-000011587 | to | HLP-045-000011588 |
| HLP-045-000011590 | to | HLP-045-000011590 |
| HLP-045-000011592 | to | HLP-045-000011593 |
| HLP-045-000011595 | to | HLP-045-000011600 |
| HLP-045-000011602 | to | HLP-045-000011605 |
| HLP-045-000011611 | to | HLP-045-000011616 |
| HLP-045-000011619 | to | HLP-045-000011627 |
| HLP-045-000011630 | to | HLP-045-000011637 |
| HLP-045-000011639 | to | HLP-045-000011639 |
| HLP-045-000011641 | to | HLP-045-000011641 |
| HLP-045-000011646 | to | HLP-045-000011647 |
| HLP-045-000011649 | to | HLP-045-000011656 |
| HLP-045-000011658 | to | HLP-045-000011661 |
| HLP-045-000011663 | to | HLP-045-000011670 |
| HLP-045-000011674 | to | HLP-045-000011698 |
| HLP-045-000011700 | to | HLP-045-000011700 |
| HLP-045-000011702 | to | HLP-045-000011706 |
| HLP-045-000011708 | to | HLP-045-000011708 |
| HLP-045-000011710 | to | HLP-045-000011718 |
| HLP-045-000011720 | to | HLP-045-000011720 |
| HLP-045-000011722 | to | HLP-045-000011729 |
| HLP-045-000011731 | to | HLP-045-000011749 |
| HLP-045-000011751 | to | HLP-045-000011765 |
| HLP-045-000011767 | to | HLP-045-000011767 |
| HLP-045-000011769 | to | HLP-045-000011777 |
| HLP-045-000011779 | to | HLP-045-000011779 |
| HLP-045-000011781 | to | HLP-045-000011786 |
| HLP-045-000011788 | to | HLP-045-000011789 |
| HLP-045-000011793 | to | HLP-045-000011809 |
| HLP-045-000011811 | to | HLP-045-000011811 |
| HLP-045-000011813 | to | HLP-045-000011829 |
| HLP-045-000011831 | to | HLP-045-000011831 |
| HLP-045-000011834 | to | HLP-045-000011837 |
| HLP-045-000011839 | to | HLP-045-000011839 |
| HLP-045-000011841 | to | HLP-045-000011841 |
| HLP-045-000011843 | to | HLP-045-000011845 |
| HLP-045-000011847 | to | HLP-045-000011852 |
| HLP-045-000011854 | to | HLP-045-000011854 |
| HLP-045-000011856 | to | HLP-045-000011868 |

| | | |
|---|---|---|
| HLP-045-000011870 | to | HLP-045-000011877 |
| HLP-045-000011879 | to | HLP-045-000011880 |
| HLP-045-000011883 | to | HLP-045-000011897 |
| HLP-045-000011899 | to | HLP-045-000011903 |
| HLP-045-000011905 | to | HLP-045-000011912 |
| HLP-045-000011915 | to | HLP-045-000011915 |
| HLP-045-000011928 | to | HLP-045-000011928 |
| HLP-045-000011936 | to | HLP-045-000011941 |
| HLP-045-000011943 | to | HLP-045-000011959 |
| HLP-045-000011962 | to | HLP-045-000011984 |
| HLP-045-000011986 | to | HLP-045-000012002 |
| HLP-045-000012004 | to | HLP-045-000012004 |
| HLP-045-000012007 | to | HLP-045-000012008 |
| HLP-045-000012011 | to | HLP-045-000012011 |
| HLP-045-000012013 | to | HLP-045-000012016 |
| HLP-045-000012019 | to | HLP-045-000012021 |
| HLP-045-000012023 | to | HLP-045-000012030 |
| HLP-045-000012032 | to | HLP-045-000012033 |
| HLP-045-000012036 | to | HLP-045-000012040 |
| HLP-045-000012044 | to | HLP-045-000012053 |
| HLP-045-000012055 | to | HLP-045-000012056 |
| HLP-045-000012059 | to | HLP-045-000012093 |
| HLP-045-000012095 | to | HLP-045-000012115 |
| HLP-045-000012117 | to | HLP-045-000012128 |
| HLP-045-000012132 | to | HLP-045-000012133 |
| HLP-045-000012142 | to | HLP-045-000012153 |
| HLP-045-000012155 | to | HLP-045-000012156 |
| HLP-045-000012159 | to | HLP-045-000012168 |
| HLP-045-000012170 | to | HLP-045-000012184 |
| HLP-045-000012187 | to | HLP-045-000012187 |
| HLP-045-000012191 | to | HLP-045-000012195 |
| HLP-045-000012197 | to | HLP-045-000012242 |
| HLP-045-000012246 | to | HLP-045-000012250 |
| HLP-045-000012252 | to | HLP-045-000012255 |
| HLP-045-000012257 | to | HLP-045-000012267 |
| HLP-045-000012269 | to | HLP-045-000012270 |
| HLP-045-000012272 | to | HLP-045-000012274 |
| HLP-045-000012276 | to | HLP-045-000012303 |
| HLP-045-000012314 | to | HLP-045-000012321 |
| HLP-045-000012324 | to | HLP-045-000012325 |
| HLP-045-000012327 | to | HLP-045-000012327 |
| HLP-045-000012329 | to | HLP-045-000012329 |
| HLP-045-000012331 | to | HLP-045-000012331 |

| | | |
|---|---|---|
| HLP-045-000012342 | to | HLP-045-000012343 |
| HLP-045-000012346 | to | HLP-045-000012349 |
| HLP-045-000012351 | to | HLP-045-000012351 |
| HLP-045-000012355 | to | HLP-045-000012366 |
| HLP-045-000012369 | to | HLP-045-000012370 |
| HLP-045-000012372 | to | HLP-045-000012373 |
| HLP-045-000012391 | to | HLP-045-000012393 |
| HLP-045-000012399 | to | HLP-045-000012416 |
| HLP-045-000012424 | to | HLP-045-000012429 |
| HLP-045-000012431 | to | HLP-045-000012431 |
| HLP-045-000012433 | to | HLP-045-000012434 |
| HLP-045-000012436 | to | HLP-045-000012437 |
| HLP-045-000012439 | to | HLP-045-000012441 |
| HLP-045-000012443 | to | HLP-045-000012443 |
| HLP-045-000012446 | to | HLP-045-000012446 |
| HLP-045-000012448 | to | HLP-045-000012448 |
| HLP-045-000012450 | to | HLP-045-000012457 |
| HLP-045-000012459 | to | HLP-045-000012459 |
| HLP-045-000012465 | to | HLP-045-000012465 |
| HLP-045-000012467 | to | HLP-045-000012467 |
| HLP-045-000012469 | to | HLP-045-000012469 |
| HLP-045-000012471 | to | HLP-045-000012474 |
| HLP-045-000012476 | to | HLP-045-000012476 |
| HLP-045-000012478 | to | HLP-045-000012483 |
| HLP-045-000012485 | to | HLP-045-000012486 |
| HLP-045-000012489 | to | HLP-045-000012503 |
| HLP-045-000012510 | to | HLP-045-000012510 |
| HLP-045-000012514 | to | HLP-045-000012514 |
| HLP-045-000012525 | to | HLP-045-000012525 |
| HLP-045-000012527 | to | HLP-045-000012527 |
| HLP-045-000012531 | to | HLP-045-000012538 |
| HLP-045-000012540 | to | HLP-045-000012543 |
| HLP-045-000012545 | to | HLP-045-000012545 |
| HLP-045-000012548 | to | HLP-045-000012549 |
| HLP-045-000012551 | to | HLP-045-000012555 |
| HLP-045-000012557 | to | HLP-045-000012560 |
| HLP-045-000012563 | to | HLP-045-000012586 |
| HLP-045-000012588 | to | HLP-045-000012613 |
| HLP-045-000012619 | to | HLP-045-000012645 |
| HLP-045-000012654 | to | HLP-045-000012654 |
| HLP-045-000012656 | to | HLP-045-000012661 |
| HLP-045-000012663 | to | HLP-045-000012663 |
| HLP-045-000012665 | to | HLP-045-000012672 |

| | | |
|---|---|---|
| HLP-045-000012681 | to | HLP-045-000012681 |
| HLP-045-000012684 | to | HLP-045-000012684 |
| HLP-045-000012687 | to | HLP-045-000012687 |
| HLP-045-000012689 | to | HLP-045-000012689 |
| HLP-045-000012694 | to | HLP-045-000012694 |
| HLP-045-000012696 | to | HLP-045-000012700 |
| HLP-045-000012708 | to | HLP-045-000012709 |
| HLP-045-000012713 | to | HLP-045-000012743 |
| HLP-045-000012746 | to | HLP-045-000012754 |
| HLP-045-000012756 | to | HLP-045-000012764 |
| HLP-045-000012766 | to | HLP-045-000012767 |
| HLP-045-000012773 | to | HLP-045-000012789 |
| HLP-045-000012796 | to | HLP-045-000012796 |
| HLP-045-000012798 | to | HLP-045-000012817 |
| HLP-045-000012819 | to | HLP-045-000012820 |
| HLP-045-000012822 | to | HLP-045-000012822 |
| HLP-045-000012824 | to | HLP-045-000012825 |
| HLP-045-000012832 | to | HLP-045-000012840 |
| HLP-045-000012842 | to | HLP-045-000012842 |
| HLP-045-000012846 | to | HLP-045-000012846 |
| HLP-045-000012848 | to | HLP-045-000012860 |
| HLP-045-000012862 | to | HLP-045-000012862 |
| HLP-045-000012865 | to | HLP-045-000012865 |
| HLP-045-000012875 | to | HLP-045-000012877 |
| HLP-045-000012889 | to | HLP-045-000012889 |
| HLP-045-000012893 | to | HLP-045-000012894 |
| HLP-045-000012900 | to | HLP-045-000012913 |
| HLP-045-000012915 | to | HLP-045-000012916 |
| HLP-045-000012920 | to | HLP-045-000012936 |
| HLP-045-000012938 | to | HLP-045-000012950 |
| HLP-045-000012952 | to | HLP-045-000012952 |
| HLP-045-000012955 | to | HLP-045-000012955 |
| HLP-045-000012958 | to | HLP-045-000012967 |
| HLP-045-000012969 | to | HLP-045-000012988 |
| HLP-045-000012990 | to | HLP-045-000012994 |
| HLP-045-000012996 | to | HLP-045-000012996 |
| HLP-045-000013000 | to | HLP-045-000013006 |
| HLP-045-000013008 | to | HLP-045-000013012 |
| HLP-045-000013015 | to | HLP-045-000013028 |
| HLP-045-000013033 | to | HLP-045-000013034 |
| HLP-045-000013038 | to | HLP-045-000013039 |
| HLP-045-000013041 | to | HLP-045-000013043 |
| HLP-045-000013048 | to | HLP-045-000013062 |

| | | |
|---|---|---|
| HLP-045-000013068 | to | HLP-045-000013070 |
| HLP-045-000013072 | to | HLP-045-000013072 |
| HLP-045-000013075 | to | HLP-045-000013080 |
| HLP-045-000013083 | to | HLP-045-000013083 |
| HLP-045-000013085 | to | HLP-045-000013085 |
| HLP-045-000013091 | to | HLP-045-000013092 |
| HLP-045-000013095 | to | HLP-045-000013095 |
| HLP-045-000013097 | to | HLP-045-000013097 |
| HLP-045-000013099 | to | HLP-045-000013122 |
| HLP-045-000013129 | to | HLP-045-000013129 |
| HLP-045-000013135 | to | HLP-045-000013135 |
| HLP-045-000013137 | to | HLP-045-000013138 |
| HLP-045-000013142 | to | HLP-045-000013142 |
| HLP-045-000013144 | to | HLP-045-000013153 |
| HLP-045-000013156 | to | HLP-045-000013156 |
| HLP-045-000013158 | to | HLP-045-000013195 |
| HLP-045-000013197 | to | HLP-045-000013204 |
| HLP-045-000013211 | to | HLP-045-000013211 |
| HLP-045-000013213 | to | HLP-045-000013213 |
| HLP-045-000013219 | to | HLP-045-000013222 |
| HLP-045-000013225 | to | HLP-045-000013265 |
| HLP-045-000013267 | to | HLP-045-000013274 |
| HLP-045-000013276 | to | HLP-045-000013310 |
| HLP-045-000013312 | to | HLP-045-000013350 |
| HLP-045-000013352 | to | HLP-045-000013352 |
| HLP-045-000013354 | to | HLP-045-000013354 |
| HLP-045-000013356 | to | HLP-045-000013356 |
| HLP-045-000013359 | to | HLP-045-000013359 |
| HLP-045-000013361 | to | HLP-045-000013361 |
| HLP-045-000013363 | to | HLP-045-000013363 |
| HLP-045-000013365 | to | HLP-045-000013365 |
| HLP-045-000013367 | to | HLP-045-000013373 |
| HLP-045-000013377 | to | HLP-045-000013383 |
| HLP-045-000013385 | to | HLP-045-000013386 |
| HLP-045-000013388 | to | HLP-045-000013394 |
| HLP-045-000013398 | to | HLP-045-000013400 |
| HLP-045-000013402 | to | HLP-045-000013403 |
| HLP-045-000013405 | to | HLP-045-000013406 |
| HLP-045-000013410 | to | HLP-045-000013410 |
| HLP-045-000013416 | to | HLP-045-000013416 |
| HLP-045-000013432 | to | HLP-045-000013432 |
| HLP-045-000013434 | to | HLP-045-000013434 |
| HLP-045-000013440 | to | HLP-045-000013452 |

| | | |
|---|---|---|
| HLP-045-000013454 | to | HLP-045-000013459 |
| HLP-045-000013461 | to | HLP-045-000013467 |
| HLP-045-000013470 | to | HLP-045-000013470 |
| HLP-045-000013473 | to | HLP-045-000013478 |
| HLP-045-000013480 | to | HLP-045-000013482 |
| HLP-045-000013488 | to | HLP-045-000013501 |
| HLP-045-000013507 | to | HLP-045-000013507 |
| HLP-045-000013510 | to | HLP-045-000013517 |
| HLP-045-000013522 | to | HLP-045-000013522 |
| HLP-045-000013526 | to | HLP-045-000013533 |
| HLP-045-000013536 | to | HLP-045-000013536 |
| HLP-045-000013540 | to | HLP-045-000013555 |
| HLP-045-000013563 | to | HLP-045-000013563 |
| HLP-045-000013565 | to | HLP-045-000013570 |
| HLP-045-000013577 | to | HLP-045-000013579 |
| HLP-045-000013581 | to | HLP-045-000013596 |
| HLP-045-000013598 | to | HLP-045-000013600 |
| HLP-045-000013602 | to | HLP-045-000013604 |
| HLP-045-000013607 | to | HLP-045-000013607 |
| HLP-045-000013609 | to | HLP-045-000013617 |
| HLP-045-000013619 | to | HLP-045-000013622 |
| HLP-045-000013624 | to | HLP-045-000013630 |
| HLP-045-000013634 | to | HLP-045-000013636 |
| HLP-045-000013638 | to | HLP-045-000013674 |
| HLP-045-000013677 | to | HLP-045-000013677 |
| HLP-045-000013679 | to | HLP-045-000013679 |
| HLP-045-000013684 | to | HLP-045-000013696 |
| HLP-045-000013698 | to | HLP-045-000013698 |
| HLP-045-000013704 | to | HLP-045-000013707 |
| HLP-045-000013709 | to | HLP-045-000013710 |
| HLP-045-000013715 | to | HLP-045-000013729 |
| HLP-045-000013732 | to | HLP-045-000013737 |
| HLP-045-000013740 | to | HLP-045-000013740 |
| HLP-045-000013744 | to | HLP-045-000013752 |
| HLP-045-000013755 | to | HLP-045-000013756 |
| HLP-045-000013761 | to | HLP-045-000013779 |
| HLP-045-000013781 | to | HLP-045-000013781 |
| HLP-045-000013783 | to | HLP-045-000013786 |
| HLP-045-000013789 | to | HLP-045-000013790 |
| HLP-045-000013792 | to | HLP-045-000013792 |
| HLP-045-000013794 | to | HLP-045-000013796 |
| HLP-045-000013799 | to | HLP-045-000013801 |
| HLP-045-000013803 | to | HLP-045-000013811 |

| | | |
|---|---|---|
| HLP-045-000013818 | to | HLP-045-000013825 |
| HLP-045-000013827 | to | HLP-045-000013828 |
| HLP-045-000013830 | to | HLP-045-000013835 |
| HLP-045-000013840 | to | HLP-045-000013845 |
| HLP-045-000013848 | to | HLP-045-000013850 |
| HLP-045-000013853 | to | HLP-045-000013853 |
| HLP-045-000013859 | to | HLP-045-000013860 |
| HLP-045-000013863 | to | HLP-045-000013863 |
| HLP-045-000013866 | to | HLP-045-000013882 |
| HLP-045-000013886 | to | HLP-045-000013897 |
| HLP-045-000013899 | to | HLP-045-000013899 |
| HLP-045-000013901 | to | HLP-045-000013917 |
| HLP-045-000013919 | to | HLP-045-000013923 |
| HLP-045-000013929 | to | HLP-045-000013929 |
| HLP-045-000013931 | to | HLP-045-000013941 |
| HLP-045-000013943 | to | HLP-045-000013951 |
| HLP-045-000013953 | to | HLP-045-000013955 |
| HLP-045-000013957 | to | HLP-045-000013957 |
| HLP-045-000013959 | to | HLP-045-000013959 |
| HLP-045-000013961 | to | HLP-045-000013961 |
| HLP-045-000013963 | to | HLP-045-000013963 |
| HLP-045-000013965 | to | HLP-045-000013965 |
| HLP-045-000013967 | to | HLP-045-000013975 |
| HLP-045-000013977 | to | HLP-045-000013994 |
| HLP-045-000014005 | to | HLP-045-000014006 |
| HLP-045-000014008 | to | HLP-045-000014009 |
| HLP-045-000014011 | to | HLP-045-000014024 |
| HLP-045-000014026 | to | HLP-045-000014027 |
| HLP-045-000014029 | to | HLP-045-000014031 |
| HLP-045-000014033 | to | HLP-045-000014047 |
| HLP-045-000014049 | to | HLP-045-000014049 |
| HLP-045-000014052 | to | HLP-045-000014056 |
| HLP-045-000014058 | to | HLP-045-000014088 |
| HLP-045-000014090 | to | HLP-045-000014098 |
| HLP-045-000014100 | to | HLP-045-000014123 |
| HLP-045-000014125 | to | HLP-045-000014125 |
| HLP-045-000014127 | to | HLP-045-000014130 |
| HLP-045-000014132 | to | HLP-045-000014133 |
| HLP-045-000014138 | to | HLP-045-000014140 |
| HLP-045-000014142 | to | HLP-045-000014147 |
| HLP-045-000014151 | to | HLP-045-000014151 |
| HLP-045-000014153 | to | HLP-045-000014153 |
| HLP-045-000014156 | to | HLP-045-000014165 |

| | | |
|---|---|---|
| HLP-045-000014167 | to | HLP-045-000014167 |
| HLP-045-000014172 | to | HLP-045-000014177 |
| HLP-045-000014180 | to | HLP-045-000014180 |
| HLP-045-000014183 | to | HLP-045-000014207 |
| HLP-045-000014209 | to | HLP-045-000014209 |
| HLP-045-000014211 | to | HLP-045-000014213 |
| HLP-045-000014215 | to | HLP-045-000014221 |
| HLP-045-000014223 | to | HLP-045-000014226 |
| HLP-045-000014229 | to | HLP-045-000014231 |
| HLP-045-000014234 | to | HLP-045-000014238 |
| HLP-045-000014241 | to | HLP-045-000014246 |
| HLP-045-000014248 | to | HLP-045-000014248 |
| HLP-045-000014252 | to | HLP-045-000014260 |
| HLP-045-000014265 | to | HLP-045-000014265 |
| HLP-045-000014267 | to | HLP-045-000014269 |
| HLP-045-000014275 | to | HLP-045-000014275 |
| HLP-045-000014277 | to | HLP-045-000014289 |
| HLP-045-000014299 | to | HLP-045-000014299 |
| HLP-045-000014304 | to | HLP-045-000014306 |
| HLP-045-000014308 | to | HLP-045-000014317 |
| HLP-045-000014323 | to | HLP-045-000014323 |
| HLP-045-000014325 | to | HLP-045-000014325 |
| HLP-045-000014327 | to | HLP-045-000014327 |
| HLP-045-000014330 | to | HLP-045-000014330 |
| HLP-045-000014332 | to | HLP-045-000014341 |
| HLP-045-000014344 | to | HLP-045-000014345 |
| HLP-045-000014347 | to | HLP-045-000014351 |
| HLP-045-000014356 | to | HLP-045-000014358 |
| HLP-045-000014360 | to | HLP-045-000014365 |
| HLP-045-000014373 | to | HLP-045-000014383 |
| HLP-045-000014385 | to | HLP-045-000014401 |
| HLP-045-000014403 | to | HLP-045-000014403 |
| HLP-045-000014409 | to | HLP-045-000014410 |
| HLP-045-000014413 | to | HLP-045-000014416 |
| HLP-045-000014420 | to | HLP-045-000014424 |
| HLP-045-000014426 | to | HLP-045-000014427 |
| HLP-045-000014429 | to | HLP-045-000014433 |
| HLP-045-000014435 | to | HLP-045-000014443 |
| HLP-045-000014446 | to | HLP-045-000014456 |
| HLP-045-000014459 | to | HLP-045-000014461 |
| HLP-045-000014465 | to | HLP-045-000014466 |
| HLP-045-000014468 | to | HLP-045-000014490 |
| HLP-045-000014492 | to | HLP-045-000014530 |

| | | |
|---|---|---|
| HLP-045-000014532 | to | HLP-045-000014535 |
| HLP-045-000014539 | to | HLP-045-000014540 |
| HLP-045-000014542 | to | HLP-045-000014547 |
| HLP-045-000014552 | to | HLP-045-000014552 |
| HLP-045-000014556 | to | HLP-045-000014556 |
| HLP-045-000014558 | to | HLP-045-000014562 |
| HLP-045-000014566 | to | HLP-045-000014567 |
| HLP-045-000014569 | to | HLP-045-000014573 |
| HLP-045-000014576 | to | HLP-045-000014576 |
| HLP-045-000014581 | to | HLP-045-000014585 |
| HLP-045-000014587 | to | HLP-045-000014589 |
| HLP-045-000014591 | to | HLP-045-000014591 |
| HLP-045-000014596 | to | HLP-045-000014599 |
| HLP-045-000014601 | to | HLP-045-000014606 |
| HLP-045-000014608 | to | HLP-045-000014612 |
| HLP-045-000014614 | to | HLP-045-000014616 |
| HLP-045-000014618 | to | HLP-045-000014624 |
| HLP-045-000014628 | to | HLP-045-000014643 |
| HLP-045-000014645 | to | HLP-045-000014658 |
| HLP-045-000014661 | to | HLP-045-000014662 |
| HLP-045-000014666 | to | HLP-045-000014672 |
| HLP-045-000014674 | to | HLP-045-000014679 |
| HLP-045-000014681 | to | HLP-045-000014683 |
| HLP-045-000014685 | to | HLP-045-000014685 |
| HLP-045-000014690 | to | HLP-045-000014690 |
| HLP-045-000014692 | to | HLP-045-000014695 |
| HLP-045-000014697 | to | HLP-045-000014697 |
| HLP-045-000014699 | to | HLP-045-000014699 |
| HLP-045-000014703 | to | HLP-045-000014708 |
| HLP-045-000014710 | to | HLP-045-000014730 |
| HLP-045-000014732 | to | HLP-045-000014737 |
| HLP-045-000014740 | to | HLP-045-000014741 |
| HLP-045-000014743 | to | HLP-045-000014749 |
| HLP-045-000014751 | to | HLP-045-000014755 |
| HLP-045-000014758 | to | HLP-045-000014758 |
| HLP-045-000014766 | to | HLP-045-000014766 |
| HLP-045-000014774 | to | HLP-045-000014782 |
| HLP-045-000014784 | to | HLP-045-000014788 |
| HLP-045-000014790 | to | HLP-045-000014790 |
| HLP-045-000014793 | to | HLP-045-000014796 |
| HLP-045-000014798 | to | HLP-045-000014817 |
| HLP-045-000014822 | to | HLP-045-000014823 |
| HLP-045-000014826 | to | HLP-045-000014835 |

| | | |
|---|---|---|
| HLP-045-000014837 | to | HLP-045-000014839 |
| HLP-045-000014842 | to | HLP-045-000014842 |
| HLP-045-000014844 | to | HLP-045-000014844 |
| HLP-045-000014846 | to | HLP-045-000014846 |
| HLP-045-000014850 | to | HLP-045-000014850 |
| HLP-045-000014855 | to | HLP-045-000014863 |
| HLP-045-000014866 | to | HLP-045-000014871 |
| HLP-045-000014878 | to | HLP-045-000014880 |
| HLP-045-000014882 | to | HLP-045-000014882 |
| HLP-045-000014884 | to | HLP-045-000014895 |
| HLP-045-000014897 | to | HLP-045-000014912 |
| HLP-045-000014914 | to | HLP-045-000014914 |
| HLP-045-000014916 | to | HLP-045-000014928 |
| HLP-045-000014931 | to | HLP-045-000014932 |
| HLP-045-000014936 | to | HLP-045-000014939 |
| HLP-045-000014945 | to | HLP-045-000014959 |
| HLP-045-000014961 | to | HLP-045-000014970 |
| HLP-045-000014972 | to | HLP-045-000014978 |
| HLP-045-000014980 | to | HLP-045-000014980 |
| HLP-045-000014982 | to | HLP-045-000014983 |
| HLP-045-000014985 | to | HLP-045-000014989 |
| HLP-045-000014991 | to | HLP-045-000015000 |
| HLP-045-000015003 | to | HLP-045-000015004 |
| HLP-045-000015006 | to | HLP-045-000015023 |
| HLP-045-000015025 | to | HLP-045-000015045 |
| HLP-045-000015047 | to | HLP-045-000015047 |
| HLP-045-000015049 | to | HLP-045-000015049 |
| HLP-045-000015051 | to | HLP-045-000015054 |
| HLP-045-000015060 | to | HLP-045-000015064 |
| HLP-045-000015066 | to | HLP-045-000015067 |
| HLP-045-000015069 | to | HLP-045-000015070 |
| HLP-045-000015072 | to | HLP-045-000015073 |
| HLP-045-000015075 | to | HLP-045-000015075 |
| HLP-045-000015077 | to | HLP-045-000015077 |
| HLP-045-000015079 | to | HLP-045-000015079 |
| HLP-045-000015081 | to | HLP-045-000015081 |
| HLP-045-000015084 | to | HLP-045-000015084 |
| HLP-045-000015087 | to | HLP-045-000015087 |
| HLP-045-000015092 | to | HLP-045-000015092 |
| HLP-045-000015099 | to | HLP-045-000015109 |
| HLP-045-000015113 | to | HLP-045-000015115 |
| HLP-045-000015121 | to | HLP-045-000015133 |
| HLP-045-000015136 | to | HLP-045-000015141 |

| | | |
|---|---|---|
| HLP-045-000015143 | to | HLP-045-000015146 |
| HLP-045-000015148 | to | HLP-045-000015148 |
| HLP-045-000015150 | to | HLP-045-000015152 |
| HLP-045-000015154 | to | HLP-045-000015154 |
| HLP-045-000015156 | to | HLP-045-000015158 |
| HLP-045-000015162 | to | HLP-045-000015169 |
| HLP-045-000015171 | to | HLP-045-000015174 |
| HLP-045-000015176 | to | HLP-045-000015177 |
| HLP-045-000015181 | to | HLP-045-000015196 |
| HLP-045-000015198 | to | HLP-045-000015213 |
| HLP-045-000015215 | to | HLP-045-000015216 |
| HLP-045-000015218 | to | HLP-045-000015218 |
| HLP-045-000015220 | to | HLP-045-000015220 |
| HLP-045-000015223 | to | HLP-045-000015225 |
| HLP-045-000015227 | to | HLP-045-000015243 |
| HLP-045-000015245 | to | HLP-045-000015252 |
| HLP-045-000015254 | to | HLP-045-000015254 |
| HLP-045-000015256 | to | HLP-045-000015257 |
| HLP-045-000015259 | to | HLP-045-000015259 |
| HLP-045-000015263 | to | HLP-045-000015263 |
| HLP-045-000015265 | to | HLP-045-000015278 |
| HLP-045-000015282 | to | HLP-045-000015282 |
| HLP-045-000015286 | to | HLP-045-000015287 |
| HLP-045-000015289 | to | HLP-045-000015291 |
| HLP-045-000015294 | to | HLP-045-000015294 |
| HLP-045-000015297 | to | HLP-045-000015297 |
| HLP-045-000015299 | to | HLP-045-000015326 |
| HLP-045-000015328 | to | HLP-045-000015340 |
| HLP-045-000015342 | to | HLP-045-000015361 |
| HLP-045-000015367 | to | HLP-045-000015377 |
| HLP-045-000015380 | to | HLP-045-000015384 |
| HLP-045-000015387 | to | HLP-045-000015402 |
| HLP-045-000015405 | to | HLP-045-000015412 |
| HLP-045-000015415 | to | HLP-045-000015420 |
| HLP-045-000015425 | to | HLP-045-000015425 |
| HLP-045-000015427 | to | HLP-045-000015434 |
| HLP-045-000015436 | to | HLP-045-000015439 |
| HLP-045-000015441 | to | HLP-045-000015441 |
| HLP-045-000015443 | to | HLP-045-000015461 |
| HLP-045-000015463 | to | HLP-045-000015468 |
| HLP-045-000015470 | to | HLP-045-000015473 |
| HLP-045-000015475 | to | HLP-045-000015475 |
| HLP-045-000015481 | to | HLP-045-000015485 |

| | | |
|---|---|---|
| HLP-045-000015487 | to | HLP-045-000015500 |
| HLP-045-000015502 | to | HLP-045-000015508 |
| HLP-045-000015510 | to | HLP-045-000015519 |
| HLP-045-000015521 | to | HLP-045-000015530 |
| HLP-045-000015532 | to | HLP-045-000015532 |
| HLP-045-000015535 | to | HLP-045-000015539 |
| HLP-045-000015541 | to | HLP-045-000015544 |
| HLP-045-000015548 | to | HLP-045-000015551 |
| HLP-045-000015553 | to | HLP-045-000015561 |
| HLP-045-000015563 | to | HLP-045-000015564 |
| HLP-045-000015566 | to | HLP-045-000015567 |
| HLP-045-000015569 | to | HLP-045-000015577 |
| HLP-045-000015579 | to | HLP-045-000015579 |
| HLP-045-000015581 | to | HLP-045-000015591 |
| HLP-045-000015593 | to | HLP-045-000015598 |
| HLP-045-000015600 | to | HLP-045-000015600 |
| HLP-045-000015604 | to | HLP-045-000015612 |
| HLP-045-000015616 | to | HLP-045-000015622 |
| HLP-045-000015624 | to | HLP-045-000015625 |
| HLP-045-000015628 | to | HLP-045-000015645 |
| HLP-045-000015647 | to | HLP-045-000015649 |
| HLP-045-000015651 | to | HLP-045-000015658 |
| HLP-045-000015662 | to | HLP-045-000015668 |
| HLP-045-000015671 | to | HLP-045-000015672 |
| HLP-045-000015674 | to | HLP-045-000015679 |
| HLP-045-000015683 | to | HLP-045-000015687 |
| HLP-045-000015690 | to | HLP-045-000015698 |
| HLP-045-000015700 | to | HLP-045-000015709 |
| HLP-045-000015712 | to | HLP-045-000015715 |
| HLP-045-000015717 | to | HLP-045-000015719 |
| HLP-045-000015723 | to | HLP-045-000015724 |
| HLP-045-000015726 | to | HLP-045-000015739 |
| HLP-045-000015741 | to | HLP-045-000015742 |
| HLP-045-000015744 | to | HLP-045-000015766 |
| HLP-045-000015768 | to | HLP-045-000015771 |
| HLP-045-000015775 | to | HLP-045-000015775 |
| HLP-045-000015777 | to | HLP-045-000015779 |
| HLP-045-000015782 | to | HLP-045-000015782 |
| HLP-045-000015785 | to | HLP-045-000015808 |
| HLP-045-000015810 | to | HLP-045-000015831 |
| HLP-045-000015833 | to | HLP-045-000015837 |
| HLP-045-000015839 | to | HLP-045-000015840 |
| HLP-045-000015845 | to | HLP-045-000015849 |

| | | |
|---|---|---|
| HLP-045-000015851 | to | HLP-045-000015851 |
| HLP-045-000015855 | to | HLP-045-000015858 |
| HLP-045-000015862 | to | HLP-045-000015872 |
| HLP-045-000015874 | to | HLP-045-000015874 |
| HLP-045-000015876 | to | HLP-045-000015876 |
| HLP-045-000015881 | to | HLP-045-000015918 |
| HLP-045-000015920 | to | HLP-045-000015932 |
| HLP-045-000015934 | to | HLP-045-000015942 |
| HLP-045-000015944 | to | HLP-045-000015948 |
| HLP-045-000015950 | to | HLP-045-000015959 |
| HLP-045-000015962 | to | HLP-045-000015968 |
| HLP-045-000015973 | to | HLP-045-000015979 |
| HLP-045-000015986 | to | HLP-045-000015986 |
| HLP-045-000015989 | to | HLP-045-000015992 |
| HLP-045-000015996 | to | HLP-045-000016013 |
| HLP-045-000016015 | to | HLP-045-000016033 |
| HLP-045-000016035 | to | HLP-045-000016036 |
| HLP-045-000016038 | to | HLP-045-000016039 |
| HLP-045-000016041 | to | HLP-045-000016046 |
| HLP-045-000016049 | to | HLP-045-000016060 |
| HLP-045-000016066 | to | HLP-045-000016072 |
| HLP-045-000016074 | to | HLP-045-000016084 |
| HLP-045-000016087 | to | HLP-045-000016112 |
| HLP-045-000016114 | to | HLP-045-000016130 |
| HLP-045-000016132 | to | HLP-045-000016144 |
| HLP-045-000016150 | to | HLP-045-000016150 |
| HLP-045-000016153 | to | HLP-045-000016174 |
| HLP-045-000016176 | to | HLP-045-000016186 |
| HLP-045-000016188 | to | HLP-045-000016223 |
| HLP-045-000016225 | to | HLP-045-000016228 |
| HLP-045-000016230 | to | HLP-045-000016230 |
| HLP-045-000016233 | to | HLP-045-000016236 |
| HLP-045-000016238 | to | HLP-045-000016243 |
| HLP-045-000016245 | to | HLP-045-000016245 |
| HLP-045-000016247 | to | HLP-045-000016247 |
| HLP-045-000016253 | to | HLP-045-000016261 |
| HLP-045-000016263 | to | HLP-045-000016264 |
| HLP-045-000016266 | to | HLP-045-000016280 |
| HLP-045-000016282 | to | HLP-045-000016311 |
| HLP-045-000016313 | to | HLP-045-000016319 |
| HLP-045-000016321 | to | HLP-045-000016342 |
| HLP-045-000016345 | to | HLP-045-000016351 |
| HLP-045-000016354 | to | HLP-045-000016358 |

| | | |
|---|---|---|
| HLP-045-000016361 | to | HLP-045-000016372 |
| HLP-045-000016374 | to | HLP-045-000016377 |
| HLP-045-000016379 | to | HLP-045-000016391 |
| HLP-045-000016395 | to | HLP-045-000016395 |
| HLP-045-000016397 | to | HLP-045-000016406 |
| HLP-045-000016408 | to | HLP-045-000016411 |
| HLP-045-000016423 | to | HLP-045-000016443 |
| HLP-045-000016445 | to | HLP-045-000016459 |
| HLP-045-000016461 | to | HLP-045-000016465 |
| HLP-045-000016467 | to | HLP-045-000016480 |
| HLP-045-000016482 | to | HLP-045-000016488 |
| HLP-045-000016490 | to | HLP-045-000016496 |
| HLP-045-000016498 | to | HLP-045-000016507 |
| HLP-045-000016510 | to | HLP-045-000016510 |
| HLP-045-000016517 | to | HLP-045-000016517 |
| HLP-045-000016521 | to | HLP-045-000016526 |
| HLP-045-000016528 | to | HLP-045-000016540 |
| HLP-045-000016543 | to | HLP-045-000016570 |
| HLP-045-000016572 | to | HLP-045-000016574 |
| HLP-045-000016576 | to | HLP-045-000016587 |
| HLP-045-000016589 | to | HLP-045-000016592 |
| HLP-045-000016594 | to | HLP-045-000016614 |
| HLP-045-000016616 | to | HLP-045-000016625 |
| HLP-045-000016627 | to | HLP-045-000016646 |
| HLP-045-000016650 | to | HLP-045-000016658 |
| HLP-045-000016660 | to | HLP-045-000016671 |
| HLP-045-000016673 | to | HLP-045-000016692 |
| HLP-045-000016695 | to | HLP-045-000016724 |
| HLP-045-000016735 | to | HLP-045-000016751 |
| HLP-045-000016753 | to | HLP-045-000016774 |
| HLP-045-000016776 | to | HLP-045-000016793 |
| HLP-045-000016797 | to | HLP-045-000016802 |
| HLP-045-000016804 | to | HLP-045-000016808 |
| HLP-045-000016813 | to | HLP-045-000016813 |
| HLP-045-000016815 | to | HLP-045-000016821 |
| HLP-045-000016824 | to | HLP-045-000016824 |
| HLP-045-000016827 | to | HLP-045-000016832 |
| HLP-045-000016834 | to | HLP-045-000016834 |
| HLP-045-000016837 | to | HLP-045-000016852 |
| HLP-045-000016854 | to | HLP-045-000016854 |
| HLP-045-000016857 | to | HLP-045-000016867 |
| HLP-045-000016870 | to | HLP-045-000016877 |
| HLP-045-000016881 | to | HLP-045-000016882 |

| | | |
|---|---|---|
| HLP-045-000016887 | to | HLP-045-000016888 |
| HLP-045-000016891 | to | HLP-045-000016895 |
| HLP-045-000016900 | to | HLP-045-000016900 |
| HLP-045-000016903 | to | HLP-045-000016915 |
| HLP-045-000016917 | to | HLP-045-000016919 |
| HLP-045-000016930 | to | HLP-045-000016947 |
| HLP-045-000016949 | to | HLP-045-000016951 |
| HLP-045-000016953 | to | HLP-045-000016956 |
| HLP-045-000016958 | to | HLP-045-000017018 |
| HLP-045-000017021 | to | HLP-045-000017023 |
| HLP-045-000017025 | to | HLP-045-000017026 |
| HLP-045-000017029 | to | HLP-045-000017031 |
| HLP-045-000017034 | to | HLP-045-000017034 |
| HLP-045-000017036 | to | HLP-045-000017044 |
| HLP-045-000017047 | to | HLP-045-000017048 |
| HLP-045-000017058 | to | HLP-045-000017058 |
| HLP-045-000017060 | to | HLP-045-000017087 |
| HLP-045-000017089 | to | HLP-045-000017091 |
| HLP-045-000017093 | to | HLP-045-000017110 |
| HLP-045-000017112 | to | HLP-045-000017114 |
| HLP-045-000017117 | to | HLP-045-000017120 |
| HLP-045-000017122 | to | HLP-045-000017122 |
| HLP-045-000017125 | to | HLP-045-000017129 |
| HLP-045-000017131 | to | HLP-045-000017135 |
| HLP-045-000017137 | to | HLP-045-000017137 |
| HLP-045-000017139 | to | HLP-045-000017144 |
| HLP-045-000017146 | to | HLP-045-000017146 |
| HLP-045-000017148 | to | HLP-045-000017156 |
| HLP-045-000017159 | to | HLP-045-000017162 |
| HLP-045-000017165 | to | HLP-045-000017165 |
| HLP-045-000017168 | to | HLP-045-000017170 |
| HLP-045-000017172 | to | HLP-045-000017196 |
| HLP-045-000017198 | to | HLP-045-000017198 |
| HLP-045-000017200 | to | HLP-045-000017201 |
| HLP-045-000017206 | to | HLP-045-000017206 |
| HLP-045-000017208 | to | HLP-045-000017208 |
| HLP-045-000017210 | to | HLP-045-000017219 |
| HLP-045-000017221 | to | HLP-045-000017226 |
| HLP-045-000017231 | to | HLP-045-000017248 |
| HLP-045-000017250 | to | HLP-045-000017251 |
| HLP-045-000017256 | to | HLP-045-000017257 |
| HLP-045-000017259 | to | HLP-045-000017274 |
| HLP-045-000017276 | to | HLP-045-000017276 |

| | | |
|---|---|---|
| HLP-045-000017278 | to | HLP-045-000017278 |
| HLP-045-000017282 | to | HLP-045-000017296 |
| HLP-045-000017298 | to | HLP-045-000017307 |
| HLP-045-000017310 | to | HLP-045-000017315 |
| HLP-045-000017317 | to | HLP-045-000017326 |
| HLP-045-000017329 | to | HLP-045-000017339 |
| HLP-045-000017341 | to | HLP-045-000017341 |
| HLP-045-000017343 | to | HLP-045-000017343 |
| HLP-045-000017345 | to | HLP-045-000017351 |
| HLP-045-000017355 | to | HLP-045-000017357 |
| HLP-045-000017359 | to | HLP-045-000017368 |
| HLP-045-000017370 | to | HLP-045-000017372 |
| HLP-045-000017374 | to | HLP-045-000017384 |
| HLP-045-000017386 | to | HLP-045-000017396 |
| HLP-045-000017399 | to | HLP-045-000017401 |
| HLP-045-000017403 | to | HLP-045-000017404 |
| HLP-045-000017406 | to | HLP-045-000017407 |
| HLP-045-000017409 | to | HLP-045-000017411 |
| HLP-045-000017414 | to | HLP-045-000017454 |
| HLP-045-000017456 | to | HLP-045-000017456 |
| HLP-045-000017458 | to | HLP-045-000017458 |
| HLP-045-000017460 | to | HLP-045-000017470 |
| HLP-045-000017475 | to | HLP-045-000017483 |
| HLP-045-000017485 | to | HLP-045-000017500 |
| HLP-045-000017502 | to | HLP-045-000017502 |
| HLP-045-000017504 | to | HLP-045-000017506 |
| HLP-045-000017508 | to | HLP-045-000017508 |
| HLP-045-000017510 | to | HLP-045-000017510 |
| HLP-045-000017521 | to | HLP-045-000017522 |
| HLP-045-000017530 | to | HLP-045-000017537 |
| HLP-045-000017539 | to | HLP-045-000017547 |
| HLP-045-000017549 | to | HLP-045-000017550 |
| HLP-045-000017552 | to | HLP-045-000017567 |
| HLP-045-000017569 | to | HLP-045-000017577 |
| HLP-045-000017579 | to | HLP-045-000017581 |
| HLP-045-000017583 | to | HLP-045-000017600 |
| HLP-045-000017602 | to | HLP-045-000017603 |
| HLP-045-000017605 | to | HLP-045-000017614 |
| HLP-045-000017616 | to | HLP-045-000017619 |
| HLP-045-000017621 | to | HLP-045-000017621 |
| HLP-045-000017623 | to | HLP-045-000017625 |
| HLP-045-000017627 | to | HLP-045-000017653 |
| HLP-045-000017655 | to | HLP-045-000017656 |

| | | |
|---|---|---|
| HLP-045-000017658 | to | HLP-045-000017659 |
| HLP-045-000017663 | to | HLP-045-000017666 |
| HLP-045-000017668 | to | HLP-045-000017668 |
| HLP-045-000017672 | to | HLP-045-000017684 |
| HLP-045-000017687 | to | HLP-045-000017689 |
| HLP-045-000017691 | to | HLP-045-000017692 |
| HLP-045-000017694 | to | HLP-045-000017696 |
| HLP-045-000017699 | to | HLP-045-000017703 |
| HLP-045-000017705 | to | HLP-045-000017712 |
| HLP-045-000017714 | to | HLP-045-000017728 |
| HLP-045-000017730 | to | HLP-045-000017730 |
| HLP-045-000017732 | to | HLP-045-000017749 |
| HLP-045-000017752 | to | HLP-045-000017761 |
| HLP-045-000017763 | to | HLP-045-000017770 |
| HLP-045-000017772 | to | HLP-045-000017778 |
| HLP-045-000017790 | to | HLP-045-000017812 |
| HLP-045-000017818 | to | HLP-045-000017818 |
| HLP-045-000017841 | to | HLP-045-000017846 |
| HLP-045-000017851 | to | HLP-045-000017854 |
| HLP-045-000017856 | to | HLP-045-000017868 |
| HLP-045-000017870 | to | HLP-045-000017870 |
| HLP-045-000017872 | to | HLP-045-000017872 |
| HLP-045-000017874 | to | HLP-045-000017887 |
| HLP-045-000017889 | to | HLP-045-000017902 |
| HLP-045-000017905 | to | HLP-045-000017908 |
| HLP-045-000017912 | to | HLP-045-000017914 |
| HLP-045-000017917 | to | HLP-045-000017920 |
| HLP-045-000017922 | to | HLP-045-000017939 |
| HLP-045-000017942 | to | HLP-045-000017946 |
| HLP-045-000017948 | to | HLP-045-000017949 |
| HLP-045-000017951 | to | HLP-045-000017951 |
| HLP-045-000017954 | to | HLP-045-000017962 |
| HLP-045-000017964 | to | HLP-045-000017975 |
| HLP-045-000017977 | to | HLP-045-000018017 |
| HLP-045-000018019 | to | HLP-045-000018028 |
| HLP-045-000018030 | to | HLP-045-000018034 |
| HLP-045-000018036 | to | HLP-045-000018036 |
| HLP-045-000018042 | to | HLP-045-000018042 |
| HLP-045-000018049 | to | HLP-045-000018050 |
| HLP-045-000018054 | to | HLP-045-000018078 |
| HLP-045-000018080 | to | HLP-045-000018080 |
| HLP-045-000018082 | to | HLP-045-000018085 |
| HLP-045-000018088 | to | HLP-045-000018089 |

| | | |
|---|---|---|
| HLP-045-000018093 | to | HLP-045-000018105 |
| HLP-045-000018107 | to | HLP-045-000018125 |
| HLP-045-000018127 | to | HLP-045-000018150 |
| HLP-045-000018152 | to | HLP-045-000018159 |
| HLP-045-000018161 | to | HLP-045-000018164 |
| HLP-045-000018169 | to | HLP-045-000018176 |
| HLP-045-000018178 | to | HLP-045-000018193 |
| HLP-045-000018195 | to | HLP-045-000018202 |
| HLP-045-000018204 | to | HLP-045-000018220 |
| HLP-045-000018224 | to | HLP-045-000018234 |
| HLP-045-000018236 | to | HLP-045-000018236 |
| HLP-045-000018238 | to | HLP-045-000018245 |
| HLP-045-000018247 | to | HLP-045-000018255 |
| HLP-045-000018257 | to | HLP-045-000018265 |
| HLP-045-000018267 | to | HLP-045-000018267 |
| HLP-045-000018273 | to | HLP-045-000018275 |
| HLP-045-000018285 | to | HLP-045-000018288 |
| HLP-045-000018290 | to | HLP-045-000018293 |
| HLP-045-000018295 | to | HLP-045-000018312 |
| HLP-045-000018314 | to | HLP-045-000018324 |
| HLP-045-000018330 | to | HLP-045-000018358 |
| HLP-045-000018360 | to | HLP-045-000018360 |
| HLP-045-000018364 | to | HLP-045-000018364 |
| HLP-045-000018366 | to | HLP-045-000018371 |
| HLP-045-000018378 | to | HLP-045-000018379 |
| HLP-045-000018382 | to | HLP-045-000018382 |
| HLP-045-000018384 | to | HLP-045-000018390 |
| HLP-045-000018392 | to | HLP-045-000018401 |
| HLP-045-000018403 | to | HLP-045-000018405 |
| HLP-045-000018418 | to | HLP-045-000018422 |
| HLP-045-000018424 | to | HLP-045-000018426 |
| HLP-045-000018428 | to | HLP-045-000018431 |
| HLP-045-000018435 | to | HLP-045-000018436 |
| HLP-045-000018438 | to | HLP-045-000018442 |
| HLP-045-000018445 | to | HLP-045-000018446 |
| HLP-045-000018448 | to | HLP-045-000018448 |
| HLP-045-000018453 | to | HLP-045-000018453 |
| HLP-045-000018466 | to | HLP-045-000018466 |
| HLP-045-000018468 | to | HLP-045-000018489 |
| HLP-045-000018493 | to | HLP-045-000018493 |
| HLP-045-000018496 | to | HLP-045-000018497 |
| HLP-045-000018502 | to | HLP-045-000018518 |
| HLP-045-000018521 | to | HLP-045-000018523 |

| | | |
|---|---|---|
| HLP-045-000018526 | to | HLP-045-000018535 |
| HLP-045-000018553 | to | HLP-045-000018555 |
| HLP-045-000018559 | to | HLP-045-000018569 |
| HLP-045-000018572 | to | HLP-045-000018572 |
| HLP-045-000018574 | to | HLP-045-000018594 |
| HLP-045-000018596 | to | HLP-045-000018599 |
| HLP-045-000018601 | to | HLP-045-000018607 |
| HLP-045-000018609 | to | HLP-045-000018609 |
| HLP-045-000018611 | to | HLP-045-000018616 |
| HLP-045-000018618 | to | HLP-045-000018636 |
| HLP-045-000018638 | to | HLP-045-000018649 |
| HLP-045-000018651 | to | HLP-045-000018668 |
| HLP-045-000018670 | to | HLP-045-000018677 |
| HLP-045-000018679 | to | HLP-045-000018690 |
| HLP-045-000018694 | to | HLP-045-000018695 |
| HLP-045-000018701 | to | HLP-045-000018702 |
| HLP-045-000018706 | to | HLP-045-000018706 |
| HLP-045-000018715 | to | HLP-045-000018715 |
| HLP-045-000018719 | to | HLP-045-000018720 |
| HLP-045-000018724 | to | HLP-045-000018724 |
| HLP-045-000018726 | to | HLP-045-000018728 |
| HLP-045-000018731 | to | HLP-045-000018734 |
| HLP-045-000018737 | to | HLP-045-000018737 |
| HLP-045-000018739 | to | HLP-045-000018754 |
| HLP-045-000018756 | to | HLP-045-000018759 |
| HLP-045-000018762 | to | HLP-045-000018763 |
| HLP-045-000018768 | to | HLP-045-000018775 |
| HLP-045-000018777 | to | HLP-045-000018782 |
| HLP-045-000018784 | to | HLP-045-000018784 |
| HLP-045-000018786 | to | HLP-045-000018787 |
| HLP-045-000018789 | to | HLP-045-000018789 |
| HLP-045-000018791 | to | HLP-045-000018792 |
| HLP-045-000018799 | to | HLP-045-000018799 |
| HLP-045-000018811 | to | HLP-045-000018812 |
| HLP-045-000018817 | to | HLP-045-000018817 |
| HLP-045-000018819 | to | HLP-045-000018821 |
| HLP-045-000018825 | to | HLP-045-000018825 |
| HLP-045-000018838 | to | HLP-045-000018838 |
| HLP-045-000018841 | to | HLP-045-000018845 |
| HLP-045-000018848 | to | HLP-045-000018852 |
| HLP-045-000018856 | to | HLP-045-000018856 |
| HLP-045-000018859 | to | HLP-045-000018860 |
| HLP-045-000018862 | to | HLP-045-000018881 |

| | | |
|---|---|---|
| HLP-045-000018885 | to | HLP-045-000018885 |
| HLP-045-000018887 | to | HLP-045-000018891 |
| HLP-045-000018896 | to | HLP-045-000018896 |
| HLP-045-000018902 | to | HLP-045-000018904 |
| HLP-045-000018906 | to | HLP-045-000018906 |
| HLP-045-000018908 | to | HLP-045-000018909 |
| HLP-045-000018914 | to | HLP-045-000018914 |
| HLP-045-000018922 | to | HLP-045-000018925 |
| HLP-045-000018927 | to | HLP-045-000018940 |
| HLP-045-000018942 | to | HLP-045-000018943 |
| HLP-045-000018945 | to | HLP-045-000018947 |
| HLP-045-000018949 | to | HLP-045-000018953 |
| HLP-045-000018956 | to | HLP-045-000018956 |
| HLP-045-000018959 | to | HLP-045-000018968 |
| HLP-045-000018970 | to | HLP-045-000018981 |
| HLP-045-000018983 | to | HLP-045-000018984 |
| HLP-045-000018986 | to | HLP-045-000018988 |
| HLP-045-000018990 | to | HLP-045-000018994 |
| HLP-045-000019003 | to | HLP-045-000019003 |
| HLP-045-000019005 | to | HLP-045-000019017 |
| HLP-045-000019019 | to | HLP-045-000019031 |
| HLP-045-000019039 | to | HLP-045-000019063 |
| HLP-045-000019065 | to | HLP-045-000019075 |
| HLP-045-000019077 | to | HLP-045-000019082 |
| HLP-045-000019087 | to | HLP-045-000019103 |
| HLP-045-000019108 | to | HLP-045-000019108 |
| HLP-045-000019124 | to | HLP-045-000019124 |
| HLP-045-000019126 | to | HLP-045-000019126 |
| HLP-045-000019128 | to | HLP-045-000019128 |
| HLP-045-000019142 | to | HLP-045-000019142 |
| HLP-045-000019144 | to | HLP-045-000019152 |
| HLP-045-000019156 | to | HLP-045-000019174 |
| HLP-045-000019176 | to | HLP-045-000019177 |
| HLP-045-000019179 | to | HLP-045-000019180 |
| HLP-045-000019192 | to | HLP-045-000019193 |
| HLP-045-000019219 | to | HLP-045-000019234 |
| HLP-045-000019236 | to | HLP-045-000019236 |
| HLP-045-000019239 | to | HLP-045-000019242 |
| HLP-045-000019246 | to | HLP-045-000019252 |
| HLP-045-000019255 | to | HLP-045-000019278 |
| HLP-045-000019301 | to | HLP-045-000019301 |
| HLP-045-000019303 | to | HLP-045-000019303 |
| HLP-045-000019305 | to | HLP-045-000019307 |

| | | |
|---|---|---|
| HLP-045-000019309 | to | HLP-045-000019309 |
| HLP-045-000019312 | to | HLP-045-000019316 |
| HLP-045-000019318 | to | HLP-045-000019318 |
| HLP-045-000019321 | to | HLP-045-000019328 |
| HLP-045-000019333 | to | HLP-045-000019344 |
| HLP-045-000019347 | to | HLP-045-000019348 |
| HLP-045-000019350 | to | HLP-045-000019353 |
| HLP-045-000019355 | to | HLP-045-000019355 |
| HLP-045-000019357 | to | HLP-045-000019359 |
| HLP-045-000019361 | to | HLP-045-000019369 |
| HLP-045-000019381 | to | HLP-045-000019392 |
| HLP-045-000019397 | to | HLP-045-000019415 |
| HLP-045-000019417 | to | HLP-045-000019417 |
| HLP-045-000019419 | to | HLP-045-000019422 |
| HLP-045-000019424 | to | HLP-045-000019430 |
| HLP-045-000019432 | to | HLP-045-000019437 |
| HLP-045-000019439 | to | HLP-045-000019450 |
| HLP-045-000019452 | to | HLP-045-000019453 |
| HLP-045-000019456 | to | HLP-045-000019456 |
| HLP-045-000019462 | to | HLP-045-000019466 |
| HLP-045-000019469 | to | HLP-045-000019473 |
| HLP-045-000019476 | to | HLP-045-000019476 |
| HLP-045-000019482 | to | HLP-045-000019482 |
| HLP-045-000019486 | to | HLP-045-000019493 |
| HLP-045-000019495 | to | HLP-045-000019498 |
| HLP-045-000019500 | to | HLP-045-000019507 |
| HLP-045-000019509 | to | HLP-045-000019548 |
| HLP-045-000019550 | to | HLP-045-000019551 |
| HLP-045-000019553 | to | HLP-045-000019567 |
| HLP-045-000019570 | to | HLP-045-000019571 |
| HLP-045-000019574 | to | HLP-045-000019575 |
| HLP-045-000019577 | to | HLP-045-000019590 |
| HLP-045-000019592 | to | HLP-045-000019606 |
| HLP-045-000019608 | to | HLP-045-000019609 |
| HLP-045-000019611 | to | HLP-045-000019614 |
| HLP-045-000019618 | to | HLP-045-000019630 |
| HLP-045-000019632 | to | HLP-045-000019632 |
| HLP-045-000019636 | to | HLP-045-000019639 |
| HLP-045-000019641 | to | HLP-045-000019650 |
| HLP-045-000019654 | to | HLP-045-000019655 |
| HLP-045-000019657 | to | HLP-045-000019692 |
| HLP-045-000019694 | to | HLP-045-000019698 |
| HLP-045-000019700 | to | HLP-045-000019703 |

| | | |
|---|---|---|
| HLP-045-000019705 | to | HLP-045-000019716 |
| HLP-045-000019718 | to | HLP-045-000019730 |
| HLP-045-000019733 | to | HLP-045-000019733 |
| HLP-045-000019739 | to | HLP-045-000019740 |
| HLP-045-000019742 | to | HLP-045-000019742 |
| HLP-045-000019744 | to | HLP-045-000019744 |
| HLP-045-000019746 | to | HLP-045-000019746 |
| HLP-045-000019748 | to | HLP-045-000019748 |
| HLP-045-000019750 | to | HLP-045-000019752 |
| HLP-045-000019754 | to | HLP-045-000019754 |
| HLP-045-000019756 | to | HLP-045-000019756 |
| HLP-045-000019758 | to | HLP-045-000019759 |
| HLP-045-000019761 | to | HLP-045-000019762 |
| HLP-045-000019764 | to | HLP-045-000019765 |
| HLP-045-000019767 | to | HLP-045-000019768 |
| HLP-045-000019770 | to | HLP-045-000019771 |
| HLP-045-000019773 | to | HLP-045-000019773 |
| HLP-045-000019775 | to | HLP-045-000019775 |
| HLP-045-000019777 | to | HLP-045-000019777 |
| HLP-045-000019779 | to | HLP-045-000019779 |
| HLP-045-000019781 | to | HLP-045-000019785 |
| HLP-045-000019787 | to | HLP-045-000019789 |
| HLP-045-000019791 | to | HLP-045-000019807 |
| HLP-045-000019809 | to | HLP-045-000019813 |
| HLP-045-000019815 | to | HLP-045-000019824 |
| HLP-045-000019826 | to | HLP-045-000019834 |
| HLP-045-000019836 | to | HLP-045-000019836 |
| HLP-045-000019838 | to | HLP-045-000019852 |
| HLP-045-000019854 | to | HLP-045-000019863 |
| HLP-045-000019865 | to | HLP-045-000019875 |
| HLP-045-000019878 | to | HLP-045-000019881 |
| HLP-045-000019883 | to | HLP-045-000019889 |
| HLP-045-000019892 | to | HLP-045-000019892 |
| HLP-045-000019896 | to | HLP-045-000019900 |
| HLP-045-000019902 | to | HLP-045-000019951 |
| HLP-045-000019953 | to | HLP-045-000019953 |
| HLP-045-000019957 | to | HLP-045-000019967 |
| HLP-045-000019969 | to | HLP-045-000019969 |
| HLP-045-000019971 | to | HLP-045-000019981 |
| HLP-045-000019983 | to | HLP-045-000019990 |
| HLP-045-000019993 | to | HLP-045-000019995 |
| HLP-045-000020000 | to | HLP-045-000020006 |
| HLP-045-000020008 | to | HLP-045-000020008 |

| | | |
|---|---|---|
| HLP-045-000020010 | to | HLP-045-000020031 |
| HLP-045-000020033 | to | HLP-045-000020034 |
| HLP-045-000020036 | to | HLP-045-000020059 |
| HLP-045-000020062 | to | HLP-045-000020069 |
| HLP-045-000020074 | to | HLP-045-000020074 |
| HLP-045-000020076 | to | HLP-045-000020076 |
| HLP-045-000020096 | to | HLP-045-000020096 |
| HLP-045-000020114 | to | HLP-045-000020114 |
| HLP-045-000020116 | to | HLP-045-000020116 |
| HLP-045-000020121 | to | HLP-045-000020121 |
| HLP-045-000020123 | to | HLP-045-000020123 |
| HLP-045-000020125 | to | HLP-045-000020125 |
| HLP-045-000020129 | to | HLP-045-000020129 |
| HLP-045-000020138 | to | HLP-045-000020151 |
| HLP-045-000020153 | to | HLP-045-000020187 |
| HLP-045-000020189 | to | HLP-045-000020191 |
| HLP-045-000020193 | to | HLP-045-000020193 |
| HLP-045-000020195 | to | HLP-045-000020200 |
| HLP-045-000020202 | to | HLP-045-000020207 |
| HLP-045-000020209 | to | HLP-045-000020218 |
| HLP-045-000020220 | to | HLP-045-000020224 |
| HLP-045-000020226 | to | HLP-045-000020229 |
| HLP-045-000020231 | to | HLP-045-000020241 |
| HLP-045-000020244 | to | HLP-045-000020249 |
| HLP-045-000020251 | to | HLP-045-000020266 |
| HLP-045-000020269 | to | HLP-045-000020281 |
| HLP-045-000020284 | to | HLP-045-000020284 |
| HLP-045-000020288 | to | HLP-045-000020289 |
| HLP-045-000020292 | to | HLP-045-000020296 |
| HLP-045-000020299 | to | HLP-045-000020300 |
| HLP-045-000020302 | to | HLP-045-000020319 |
| HLP-045-000020321 | to | HLP-045-000020323 |
| HLP-045-000020325 | to | HLP-045-000020342 |
| HLP-045-000020344 | to | HLP-045-000020361 |
| HLP-045-000020363 | to | HLP-045-000020367 |
| HLP-045-000020369 | to | HLP-045-000020370 |
| HLP-045-000020373 | to | HLP-045-000020374 |
| HLP-045-000020376 | to | HLP-045-000020378 |
| HLP-045-000020380 | to | HLP-045-000020380 |
| HLP-045-000020385 | to | HLP-045-000020385 |
| HLP-045-000020387 | to | HLP-045-000020392 |
| HLP-045-000020394 | to | HLP-045-000020394 |
| HLP-045-000020396 | to | HLP-045-000020397 |

| | | |
|---|---|---|
| HLP-045-000020399 | to | HLP-045-000020402 |
| HLP-045-000020405 | to | HLP-045-000020407 |
| HLP-045-000020409 | to | HLP-045-000020409 |
| HLP-045-000020418 | to | HLP-045-000020429 |
| HLP-045-000020432 | to | HLP-045-000020441 |
| HLP-045-000020445 | to | HLP-045-000020446 |
| HLP-045-000020448 | to | HLP-045-000020455 |
| HLP-045-000020457 | to | HLP-045-000020472 |
| HLP-045-000020475 | to | HLP-045-000020475 |
| HLP-045-000020477 | to | HLP-045-000020481 |
| HLP-045-000020483 | to | HLP-045-000020483 |
| HLP-045-000020485 | to | HLP-045-000020486 |
| HLP-045-000020488 | to | HLP-045-000020497 |
| HLP-045-000020499 | to | HLP-045-000020500 |
| HLP-045-000020502 | to | HLP-045-000020505 |
| HLP-045-000020519 | to | HLP-045-000020520 |
| HLP-045-000020522 | to | HLP-045-000020529 |
| HLP-045-000020548 | to | HLP-045-000020550 |
| HLP-045-000020552 | to | HLP-045-000020553 |
| HLP-045-000020624 | to | HLP-045-000020624 |
| HLP-045-000020642 | to | HLP-045-000020643 |
| HLP-045-000020645 | to | HLP-045-000020651 |
| HLP-045-000020654 | to | HLP-045-000020659 |
| HLP-045-000020672 | to | HLP-045-000020672 |
| HLP-045-000020674 | to | HLP-045-000020677 |
| HLP-045-000020680 | to | HLP-045-000020686 |
| HLP-045-000020694 | to | HLP-045-000020735 |
| HLP-045-000020737 | to | HLP-045-000020741 |
| HLP-045-000020746 | to | HLP-045-000020748 |
| HLP-045-000020754 | to | HLP-045-000020798 |
| HLP-045-000020801 | to | HLP-045-000020802 |
| HLP-045-000020804 | to | HLP-045-000020821 |
| HLP-045-000020824 | to | HLP-045-000020838 |
| HLP-045-000020846 | to | HLP-045-000020906 |
| HLP-045-000020908 | to | HLP-045-000020912 |
| HLP-045-000020922 | to | HLP-045-000020923 |
| HLP-045-000020932 | to | HLP-045-000020934 |
| HLP-045-000020936 | to | HLP-045-000020938 |
| HLP-045-000020941 | to | HLP-045-000020959 |
| HLP-046-000000001 | to | HLP-046-000000013 |
| HLP-046-000000015 | to | HLP-046-000000027 |
| HLP-046-000000030 | to | HLP-046-000000030 |
| HLP-046-000000032 | to | HLP-046-000000041 |

| | | |
|---|---|---|
| HLP-046-000000043 | to | HLP-046-000000061 |
| HLP-046-000000063 | to | HLP-046-000000068 |
| HLP-046-000000070 | to | HLP-046-000000080 |
| HLP-046-000000082 | to | HLP-046-000000121 |
| HLP-046-000000123 | to | HLP-046-000000124 |
| HLP-046-000000126 | to | HLP-046-000000126 |
| HLP-046-000000128 | to | HLP-046-000000129 |
| HLP-046-000000131 | to | HLP-046-000000134 |
| HLP-046-000000136 | to | HLP-046-000000156 |
| HLP-046-000000159 | to | HLP-046-000000162 |
| HLP-046-000000166 | to | HLP-046-000000173 |
| HLP-046-000000175 | to | HLP-046-000000177 |
| HLP-046-000000180 | to | HLP-046-000000182 |
| HLP-046-000000184 | to | HLP-046-000000184 |
| HLP-046-000000186 | to | HLP-046-000000191 |
| HLP-046-000000194 | to | HLP-046-000000195 |
| HLP-046-000000197 | to | HLP-046-000000198 |
| HLP-046-000000200 | to | HLP-046-000000201 |
| HLP-046-000000203 | to | HLP-046-000000212 |
| HLP-046-000000214 | to | HLP-046-000000214 |
| HLP-046-000000218 | to | HLP-046-000000223 |
| HLP-046-000000225 | to | HLP-046-000000225 |
| HLP-046-000000234 | to | HLP-046-000000234 |
| HLP-046-000000240 | to | HLP-046-000000245 |
| HLP-046-000000248 | to | HLP-046-000000255 |
| HLP-046-000000258 | to | HLP-046-000000269 |
| HLP-046-000000272 | to | HLP-046-000000272 |
| HLP-046-000000277 | to | HLP-046-000000279 |
| HLP-046-000000282 | to | HLP-046-000000287 |
| HLP-046-000000290 | to | HLP-046-000000290 |
| HLP-046-000000292 | to | HLP-046-000000316 |
| HLP-046-000000325 | to | HLP-046-000000344 |
| HLP-046-000000361 | to | HLP-046-000000382 |
| HLP-046-000000384 | to | HLP-046-000000396 |
| HLP-046-000000400 | to | HLP-046-000000409 |
| HLP-046-000000416 | to | HLP-046-000000418 |
| HLP-046-000000423 | to | HLP-046-000000426 |
| HLP-046-000000429 | to | HLP-046-000000430 |
| HLP-046-000000432 | to | HLP-046-000000433 |
| HLP-046-000000435 | to | HLP-046-000000436 |
| HLP-046-000000438 | to | HLP-046-000000438 |
| HLP-046-000000440 | to | HLP-046-000000441 |
| HLP-046-000000443 | to | HLP-046-000000444 |

| | | |
|---|---|---|
| HLP-046-000000450 | to | HLP-046-000000451 |
| HLP-046-000000453 | to | HLP-046-000000454 |
| HLP-046-000000457 | to | HLP-046-000000457 |
| HLP-046-000000459 | to | HLP-046-000000470 |
| HLP-046-000000472 | to | HLP-046-000000477 |
| HLP-046-000000479 | to | HLP-046-000000492 |
| HLP-046-000000495 | to | HLP-046-000000499 |
| HLP-046-000000501 | to | HLP-046-000000501 |
| HLP-046-000000503 | to | HLP-046-000000505 |
| HLP-046-000000507 | to | HLP-046-000000512 |
| HLP-046-000000514 | to | HLP-046-000000514 |
| HLP-046-000000516 | to | HLP-046-000000522 |
| HLP-046-000000526 | to | HLP-046-000000528 |
| HLP-046-000000530 | to | HLP-046-000000531 |
| HLP-046-000000533 | to | HLP-046-000000536 |
| HLP-046-000000539 | to | HLP-046-000000541 |
| HLP-046-000000543 | to | HLP-046-000000553 |
| HLP-046-000000555 | to | HLP-046-000000578 |
| HLP-046-000000580 | to | HLP-046-000000594 |
| HLP-046-000000596 | to | HLP-046-000000596 |
| HLP-046-000000599 | to | HLP-046-000000611 |
| HLP-046-000000613 | to | HLP-046-000000630 |
| HLP-046-000000633 | to | HLP-046-000000633 |
| HLP-046-000000635 | to | HLP-046-000000636 |
| HLP-046-000000638 | to | HLP-046-000000646 |
| HLP-046-000000648 | to | HLP-046-000000652 |
| HLP-046-000000654 | to | HLP-046-000000669 |
| HLP-046-000000671 | to | HLP-046-000000673 |
| HLP-046-000000675 | to | HLP-046-000000679 |
| HLP-046-000000682 | to | HLP-046-000000703 |
| HLP-046-000000706 | to | HLP-046-000000712 |
| HLP-046-000000714 | to | HLP-046-000000720 |
| HLP-046-000000722 | to | HLP-046-000000725 |
| HLP-046-000000727 | to | HLP-046-000000727 |
| HLP-046-000000729 | to | HLP-046-000000731 |
| HLP-046-000000733 | to | HLP-046-000000736 |
| HLP-046-000000738 | to | HLP-046-000000740 |
| HLP-046-000000742 | to | HLP-046-000000774 |
| HLP-046-000000776 | to | HLP-046-000000777 |
| HLP-046-000000779 | to | HLP-046-000000795 |
| HLP-046-000000797 | to | HLP-046-000000822 |
| HLP-046-000000825 | to | HLP-046-000000829 |
| HLP-046-000000832 | to | HLP-046-000000865 |

| | | |
|---|---|---|
| HLP-046-000000867 | to | HLP-046-000000868 |
| HLP-046-000000870 | to | HLP-046-000000871 |
| HLP-046-000000875 | to | HLP-046-000000875 |
| HLP-046-000000877 | to | HLP-046-000000877 |
| HLP-046-000000879 | to | HLP-046-000000879 |
| HLP-046-000000881 | to | HLP-046-000000881 |
| HLP-046-000000886 | to | HLP-046-000000888 |
| HLP-046-000000890 | to | HLP-046-000000891 |
| HLP-046-000000895 | to | HLP-046-000000909 |
| HLP-046-000000911 | to | HLP-046-000000913 |
| HLP-046-000000915 | to | HLP-046-000000915 |
| HLP-046-000000917 | to | HLP-046-000000924 |
| HLP-046-000000926 | to | HLP-046-000000927 |
| HLP-046-000000929 | to | HLP-046-000000931 |
| HLP-046-000000933 | to | HLP-046-000000951 |
| HLP-046-000000953 | to | HLP-046-000000954 |
| HLP-046-000000956 | to | HLP-046-000000956 |
| HLP-046-000000958 | to | HLP-046-000000959 |
| HLP-046-000000961 | to | HLP-046-000000974 |
| HLP-046-000000976 | to | HLP-046-000000976 |
| HLP-046-000000978 | to | HLP-046-000000982 |
| HLP-046-000000984 | to | HLP-046-000000985 |
| HLP-046-000000990 | to | HLP-046-000000992 |
| HLP-046-000000995 | to | HLP-046-000000995 |
| HLP-046-000001000 | to | HLP-046-000001001 |
| HLP-046-000001003 | to | HLP-046-000001004 |
| HLP-046-000001006 | to | HLP-046-000001006 |
| HLP-046-000001008 | to | HLP-046-000001008 |
| HLP-046-000001010 | to | HLP-046-000001011 |
| HLP-046-000001015 | to | HLP-046-000001015 |
| HLP-046-000001017 | to | HLP-046-000001020 |
| HLP-046-000001022 | to | HLP-046-000001036 |
| HLP-046-000001038 | to | HLP-046-000001041 |
| HLP-046-000001043 | to | HLP-046-000001043 |
| HLP-046-000001045 | to | HLP-046-000001052 |
| HLP-046-000001055 | to | HLP-046-000001057 |
| HLP-046-000001059 | to | HLP-046-000001059 |
| HLP-046-000001061 | to | HLP-046-000001074 |
| HLP-046-000001077 | to | HLP-046-000001081 |
| HLP-046-000001086 | to | HLP-046-000001086 |
| HLP-046-000001089 | to | HLP-046-000001097 |
| HLP-046-000001102 | to | HLP-046-000001102 |
| HLP-046-000001104 | to | HLP-046-000001109 |

| | | |
|---|---|---|
| HLP-046-000001111 | to | HLP-046-000001111 |
| HLP-046-000001114 | to | HLP-046-000001127 |
| HLP-046-000001130 | to | HLP-046-000001130 |
| HLP-046-000001132 | to | HLP-046-000001146 |
| HLP-046-000001150 | to | HLP-046-000001159 |
| HLP-046-000001161 | to | HLP-046-000001168 |
| HLP-046-000001170 | to | HLP-046-000001175 |
| HLP-046-000001177 | to | HLP-046-000001185 |
| HLP-046-000001187 | to | HLP-046-000001188 |
| HLP-046-000001192 | to | HLP-046-000001192 |
| HLP-046-000001194 | to | HLP-046-000001196 |
| HLP-046-000001199 | to | HLP-046-000001210 |
| HLP-046-000001213 | to | HLP-046-000001213 |
| HLP-046-000001215 | to | HLP-046-000001216 |
| HLP-046-000001219 | to | HLP-046-000001223 |
| HLP-046-000001227 | to | HLP-046-000001227 |
| HLP-046-000001229 | to | HLP-046-000001229 |
| HLP-046-000001232 | to | HLP-046-000001236 |
| HLP-046-000001238 | to | HLP-046-000001238 |
| HLP-046-000001240 | to | HLP-046-000001240 |
| HLP-046-000001245 | to | HLP-046-000001251 |
| HLP-046-000001253 | to | HLP-046-000001262 |
| HLP-046-000001264 | to | HLP-046-000001283 |
| HLP-046-000001285 | to | HLP-046-000001288 |
| HLP-046-000001290 | to | HLP-046-000001292 |
| HLP-046-000001294 | to | HLP-046-000001296 |
| HLP-046-000001299 | to | HLP-046-000001299 |
| HLP-046-000001301 | to | HLP-046-000001314 |
| HLP-046-000001316 | to | HLP-046-000001316 |
| HLP-046-000001318 | to | HLP-046-000001321 |
| HLP-046-000001323 | to | HLP-046-000001324 |
| HLP-046-000001328 | to | HLP-046-000001334 |
| HLP-046-000001337 | to | HLP-046-000001340 |
| HLP-046-000001342 | to | HLP-046-000001342 |
| HLP-046-000001344 | to | HLP-046-000001346 |
| HLP-046-000001348 | to | HLP-046-000001354 |
| HLP-046-000001356 | to | HLP-046-000001364 |
| HLP-046-000001368 | to | HLP-046-000001370 |
| HLP-046-000001372 | to | HLP-046-000001373 |
| HLP-046-000001378 | to | HLP-046-000001380 |
| HLP-046-000001384 | to | HLP-046-000001385 |
| HLP-046-000001387 | to | HLP-046-000001387 |
| HLP-046-000001390 | to | HLP-046-000001390 |

| | | |
|---|---|---|
| HLP-046-000001392 | to | HLP-046-000001394 |
| HLP-046-000001396 | to | HLP-046-000001396 |
| HLP-046-000001399 | to | HLP-046-000001400 |
| HLP-046-000001403 | to | HLP-046-000001406 |
| HLP-046-000001408 | to | HLP-046-000001409 |
| HLP-046-000001411 | to | HLP-046-000001416 |
| HLP-046-000001418 | to | HLP-046-000001424 |
| HLP-046-000001426 | to | HLP-046-000001437 |
| HLP-046-000001441 | to | HLP-046-000001442 |
| HLP-046-000001445 | to | HLP-046-000001446 |
| HLP-046-000001449 | to | HLP-046-000001452 |
| HLP-046-000001454 | to | HLP-046-000001460 |
| HLP-046-000001462 | to | HLP-046-000001463 |
| HLP-046-000001465 | to | HLP-046-000001469 |
| HLP-046-000001472 | to | HLP-046-000001475 |
| HLP-046-000001477 | to | HLP-046-000001481 |
| HLP-046-000001484 | to | HLP-046-000001489 |
| HLP-046-000001491 | to | HLP-046-000001510 |
| HLP-046-000001512 | to | HLP-046-000001515 |
| HLP-046-000001517 | to | HLP-046-000001539 |
| HLP-046-000001546 | to | HLP-046-000001547 |
| HLP-046-000001549 | to | HLP-046-000001549 |
| HLP-046-000001551 | to | HLP-046-000001551 |
| HLP-046-000001553 | to | HLP-046-000001553 |
| HLP-046-000001555 | to | HLP-046-000001556 |
| HLP-046-000001558 | to | HLP-046-000001562 |
| HLP-046-000001566 | to | HLP-046-000001568 |
| HLP-046-000001571 | to | HLP-046-000001578 |
| HLP-046-000001580 | to | HLP-046-000001589 |
| HLP-046-000001591 | to | HLP-046-000001599 |
| HLP-046-000001602 | to | HLP-046-000001603 |
| HLP-046-000001606 | to | HLP-046-000001606 |
| HLP-046-000001609 | to | HLP-046-000001616 |
| HLP-046-000001618 | to | HLP-046-000001630 |
| HLP-046-000001632 | to | HLP-046-000001632 |
| HLP-046-000001635 | to | HLP-046-000001653 |
| HLP-046-000001655 | to | HLP-046-000001659 |
| HLP-046-000001661 | to | HLP-046-000001670 |
| HLP-046-000001672 | to | HLP-046-000001672 |
| HLP-046-000001674 | to | HLP-046-000001676 |
| HLP-046-000001678 | to | HLP-046-000001679 |
| HLP-046-000001681 | to | HLP-046-000001683 |
| HLP-046-000001686 | to | HLP-046-000001687 |

| | | |
|---|---|---|
| HLP-046-000001689 | to | HLP-046-000001694 |
| HLP-046-000001696 | to | HLP-046-000001697 |
| HLP-046-000001699 | to | HLP-046-000001699 |
| HLP-046-000001701 | to | HLP-046-000001701 |
| HLP-046-000001703 | to | HLP-046-000001707 |
| HLP-046-000001711 | to | HLP-046-000001715 |
| HLP-046-000001717 | to | HLP-046-000001717 |
| HLP-046-000001725 | to | HLP-046-000001725 |
| HLP-046-000001727 | to | HLP-046-000001734 |
| HLP-046-000001736 | to | HLP-046-000001736 |
| HLP-046-000001738 | to | HLP-046-000001739 |
| HLP-046-000001744 | to | HLP-046-000001752 |
| HLP-046-000001760 | to | HLP-046-000001763 |
| HLP-046-000001765 | to | HLP-046-000001770 |
| HLP-046-000001772 | to | HLP-046-000001772 |
| HLP-046-000001775 | to | HLP-046-000001777 |
| HLP-046-000001779 | to | HLP-046-000001781 |
| HLP-046-000001784 | to | HLP-046-000001784 |
| HLP-046-000001787 | to | HLP-046-000001788 |
| HLP-046-000001795 | to | HLP-046-000001796 |
| HLP-046-000001800 | to | HLP-046-000001801 |
| HLP-046-000001803 | to | HLP-046-000001803 |
| HLP-046-000001805 | to | HLP-046-000001809 |
| HLP-046-000001811 | to | HLP-046-000001815 |
| HLP-046-000001817 | to | HLP-046-000001821 |
| HLP-046-000001830 | to | HLP-046-000001833 |
| HLP-046-000001838 | to | HLP-046-000001843 |
| HLP-046-000001845 | to | HLP-046-000001846 |
| HLP-046-000001849 | to | HLP-046-000001849 |
| HLP-046-000001852 | to | HLP-046-000001853 |
| HLP-046-000001855 | to | HLP-046-000001855 |
| HLP-046-000001859 | to | HLP-046-000001860 |
| HLP-046-000001863 | to | HLP-046-000001866 |
| HLP-046-000001868 | to | HLP-046-000001868 |
| HLP-046-000001872 | to | HLP-046-000001872 |
| HLP-046-000001875 | to | HLP-046-000001877 |
| HLP-046-000001879 | to | HLP-046-000001880 |
| HLP-046-000001882 | to | HLP-046-000001885 |
| HLP-046-000001887 | to | HLP-046-000001893 |
| HLP-046-000001895 | to | HLP-046-000001911 |
| HLP-046-000001913 | to | HLP-046-000001913 |
| HLP-046-000001920 | to | HLP-046-000001920 |
| HLP-046-000001922 | to | HLP-046-000001928 |

| | | |
|---|---|---|
| HLP-046-000001934 | to | HLP-046-000001934 |
| HLP-046-000001936 | to | HLP-046-000001939 |
| HLP-046-000001941 | to | HLP-046-000001945 |
| HLP-046-000001947 | to | HLP-046-000001949 |
| HLP-046-000001951 | to | HLP-046-000001952 |
| HLP-046-000001954 | to | HLP-046-000001963 |
| HLP-046-000001966 | to | HLP-046-000001966 |
| HLP-046-000001968 | to | HLP-046-000001968 |
| HLP-046-000001970 | to | HLP-046-000001971 |
| HLP-046-000001974 | to | HLP-046-000001974 |
| HLP-046-000001981 | to | HLP-046-000001981 |
| HLP-046-000001985 | to | HLP-046-000001987 |
| HLP-046-000001989 | to | HLP-046-000001991 |
| HLP-046-000001993 | to | HLP-046-000001995 |
| HLP-046-000001997 | to | HLP-046-000001997 |
| HLP-046-000002000 | to | HLP-046-000002004 |
| HLP-046-000002006 | to | HLP-046-000002018 |
| HLP-046-000002020 | to | HLP-046-000002034 |
| HLP-046-000002036 | to | HLP-046-000002036 |
| HLP-046-000002038 | to | HLP-046-000002041 |
| HLP-046-000002043 | to | HLP-046-000002055 |
| HLP-046-000002057 | to | HLP-046-000002057 |
| HLP-046-000002059 | to | HLP-046-000002059 |
| HLP-046-000002061 | to | HLP-046-000002067 |
| HLP-046-000002069 | to | HLP-046-000002071 |
| HLP-046-000002073 | to | HLP-046-000002076 |
| HLP-046-000002080 | to | HLP-046-000002081 |
| HLP-046-000002084 | to | HLP-046-000002084 |
| HLP-046-000002086 | to | HLP-046-000002094 |
| HLP-046-000002097 | to | HLP-046-000002097 |
| HLP-046-000002099 | to | HLP-046-000002100 |
| HLP-046-000002102 | to | HLP-046-000002112 |
| HLP-046-000002114 | to | HLP-046-000002114 |
| HLP-046-000002116 | to | HLP-046-000002116 |
| HLP-046-000002118 | to | HLP-046-000002147 |
| HLP-046-000002149 | to | HLP-046-000002161 |
| HLP-046-000002164 | to | HLP-046-000002164 |
| HLP-046-000002166 | to | HLP-046-000002166 |
| HLP-046-000002169 | to | HLP-046-000002170 |
| HLP-046-000002172 | to | HLP-046-000002178 |
| HLP-046-000002180 | to | HLP-046-000002182 |
| HLP-046-000002184 | to | HLP-046-000002187 |
| HLP-046-000002189 | to | HLP-046-000002189 |

| | | |
|---|---|---|
| HLP-046-000002191 | to | HLP-046-000002206 |
| HLP-046-000002208 | to | HLP-046-000002209 |
| HLP-046-000002211 | to | HLP-046-000002212 |
| HLP-046-000002215 | to | HLP-046-000002216 |
| HLP-046-000002219 | to | HLP-046-000002248 |
| HLP-046-000002250 | to | HLP-046-000002254 |
| HLP-046-000002256 | to | HLP-046-000002266 |
| HLP-046-000002268 | to | HLP-046-000002269 |
| HLP-046-000002272 | to | HLP-046-000002286 |
| HLP-046-000002288 | to | HLP-046-000002292 |
| HLP-046-000002294 | to | HLP-046-000002295 |
| HLP-046-000002297 | to | HLP-046-000002318 |
| HLP-046-000002321 | to | HLP-046-000002322 |
| HLP-046-000002324 | to | HLP-046-000002328 |
| HLP-046-000002330 | to | HLP-046-000002330 |
| HLP-046-000002332 | to | HLP-046-000002340 |
| HLP-046-000002343 | to | HLP-046-000002343 |
| HLP-046-000002346 | to | HLP-046-000002348 |
| HLP-046-000002350 | to | HLP-046-000002351 |
| HLP-046-000002353 | to | HLP-046-000002353 |
| HLP-046-000002355 | to | HLP-046-000002359 |
| HLP-046-000002361 | to | HLP-046-000002365 |
| HLP-046-000002367 | to | HLP-046-000002370 |
| HLP-046-000002372 | to | HLP-046-000002375 |
| HLP-046-000002377 | to | HLP-046-000002377 |
| HLP-046-000002379 | to | HLP-046-000002379 |
| HLP-046-000002382 | to | HLP-046-000002385 |
| HLP-046-000002387 | to | HLP-046-000002387 |
| HLP-046-000002389 | to | HLP-046-000002392 |
| HLP-046-000002394 | to | HLP-046-000002396 |
| HLP-046-000002399 | to | HLP-046-000002400 |
| HLP-046-000002403 | to | HLP-046-000002419 |
| HLP-046-000002422 | to | HLP-046-000002424 |
| HLP-046-000002426 | to | HLP-046-000002427 |
| HLP-046-000002429 | to | HLP-046-000002437 |
| HLP-046-000002439 | to | HLP-046-000002439 |
| HLP-046-000002441 | to | HLP-046-000002450 |
| HLP-046-000002452 | to | HLP-046-000002461 |
| HLP-046-000002463 | to | HLP-046-000002463 |
| HLP-046-000002466 | to | HLP-046-000002474 |
| HLP-046-000002476 | to | HLP-046-000002479 |
| HLP-046-000002481 | to | HLP-046-000002487 |
| HLP-046-000002489 | to | HLP-046-000002514 |

| | | |
|---|---|---|
| HLP-046-000002516 | to | HLP-046-000002520 |
| HLP-046-000002522 | to | HLP-046-000002525 |
| HLP-046-000002527 | to | HLP-046-000002536 |
| HLP-046-000002538 | to | HLP-046-000002547 |
| HLP-046-000002549 | to | HLP-046-000002562 |
| HLP-046-000002564 | to | HLP-046-000002588 |
| HLP-046-000002591 | to | HLP-046-000002603 |
| HLP-046-000002605 | to | HLP-046-000002656 |
| HLP-046-000002658 | to | HLP-046-000002661 |
| HLP-046-000002663 | to | HLP-046-000002667 |
| HLP-046-000002669 | to | HLP-046-000002684 |
| HLP-046-000002686 | to | HLP-046-000002701 |
| HLP-046-000002703 | to | HLP-046-000002703 |
| HLP-046-000002707 | to | HLP-046-000002710 |
| HLP-046-000002712 | to | HLP-046-000002722 |
| HLP-046-000002724 | to | HLP-046-000002735 |
| HLP-046-000002738 | to | HLP-046-000002749 |
| HLP-046-000002751 | to | HLP-046-000002754 |
| HLP-046-000002757 | to | HLP-046-000002763 |
| HLP-046-000002765 | to | HLP-046-000002787 |
| HLP-046-000002790 | to | HLP-046-000002796 |
| HLP-046-000002798 | to | HLP-046-000002804 |
| HLP-046-000002808 | to | HLP-046-000002836 |
| HLP-046-000002838 | to | HLP-046-000002848 |
| HLP-046-000002850 | to | HLP-046-000002862 |
| HLP-046-000002864 | to | HLP-046-000002868 |
| HLP-046-000002870 | to | HLP-046-000002899 |
| HLP-046-000002901 | to | HLP-046-000002909 |
| HLP-046-000002911 | to | HLP-046-000002912 |
| HLP-046-000002917 | to | HLP-046-000002924 |
| HLP-046-000002927 | to | HLP-046-000002936 |
| HLP-046-000002938 | to | HLP-046-000002941 |
| HLP-046-000002943 | to | HLP-046-000002953 |
| HLP-046-000002955 | to | HLP-046-000002956 |
| HLP-046-000002958 | to | HLP-046-000002958 |
| HLP-046-000002960 | to | HLP-046-000002970 |
| HLP-046-000002972 | to | HLP-046-000002974 |
| HLP-046-000002977 | to | HLP-046-000002981 |
| HLP-046-000002984 | to | HLP-046-000002987 |
| HLP-046-000002989 | to | HLP-046-000002992 |
| HLP-046-000002994 | to | HLP-046-000002998 |
| HLP-046-000003000 | to | HLP-046-000003001 |
| HLP-046-000003004 | to | HLP-046-000003008 |

| | | |
|---|---|---|
| HLP-046-000003011 | to | HLP-046-000003011 |
| HLP-046-000003013 | to | HLP-046-000003013 |
| HLP-046-000003015 | to | HLP-046-000003016 |
| HLP-046-000003018 | to | HLP-046-000003020 |
| HLP-046-000003023 | to | HLP-046-000003029 |
| HLP-046-000003031 | to | HLP-046-000003042 |
| HLP-046-000003044 | to | HLP-046-000003048 |
| HLP-046-000003053 | to | HLP-046-000003055 |
| HLP-046-000003057 | to | HLP-046-000003059 |
| HLP-046-000003061 | to | HLP-046-000003062 |
| HLP-046-000003067 | to | HLP-046-000003091 |
| HLP-046-000003094 | to | HLP-046-000003154 |
| HLP-046-000003157 | to | HLP-046-000003179 |
| HLP-046-000003182 | to | HLP-046-000003193 |
| HLP-046-000003195 | to | HLP-046-000003196 |
| HLP-046-000003199 | to | HLP-046-000003199 |
| HLP-046-000003201 | to | HLP-046-000003205 |
| HLP-046-000003207 | to | HLP-046-000003212 |
| HLP-046-000003214 | to | HLP-046-000003229 |
| HLP-046-000003231 | to | HLP-046-000003233 |
| HLP-046-000003235 | to | HLP-046-000003253 |
| HLP-046-000003255 | to | HLP-046-000003258 |
| HLP-046-000003260 | to | HLP-046-000003292 |
| HLP-046-000003294 | to | HLP-046-000003301 |
| HLP-046-000003303 | to | HLP-046-000003304 |
| HLP-046-000003306 | to | HLP-046-000003309 |
| HLP-046-000003311 | to | HLP-046-000003312 |
| HLP-046-000003316 | to | HLP-046-000003321 |
| HLP-046-000003323 | to | HLP-046-000003323 |
| HLP-046-000003325 | to | HLP-046-000003329 |
| HLP-046-000003331 | to | HLP-046-000003342 |
| HLP-046-000003344 | to | HLP-046-000003344 |
| HLP-046-000003346 | to | HLP-046-000003347 |
| HLP-046-000003349 | to | HLP-046-000003350 |
| HLP-046-000003352 | to | HLP-046-000003352 |
| HLP-046-000003354 | to | HLP-046-000003365 |
| HLP-046-000003367 | to | HLP-046-000003372 |
| HLP-046-000003374 | to | HLP-046-000003374 |
| HLP-046-000003376 | to | HLP-046-000003382 |
| HLP-046-000003384 | to | HLP-046-000003386 |
| HLP-046-000003389 | to | HLP-046-000003394 |
| HLP-046-000003396 | to | HLP-046-000003411 |
| HLP-046-000003413 | to | HLP-046-000003414 |

| | | |
|---|---|---|
| HLP-046-000003416 | to | HLP-046-000003417 |
| HLP-046-000003419 | to | HLP-046-000003422 |
| HLP-046-000003424 | to | HLP-046-000003427 |
| HLP-046-000003429 | to | HLP-046-000003431 |
| HLP-046-000003434 | to | HLP-046-000003471 |
| HLP-046-000003473 | to | HLP-046-000003473 |
| HLP-046-000003475 | to | HLP-046-000003478 |
| HLP-046-000003480 | to | HLP-046-000003485 |
| HLP-046-000003488 | to | HLP-046-000003500 |
| HLP-046-000003502 | to | HLP-046-000003514 |
| HLP-046-000003516 | to | HLP-046-000003521 |
| HLP-046-000003523 | to | HLP-046-000003532 |
| HLP-046-000003534 | to | HLP-046-000003538 |
| HLP-046-000003540 | to | HLP-046-000003546 |
| HLP-046-000003548 | to | HLP-046-000003561 |
| HLP-046-000003563 | to | HLP-046-000003635 |
| HLP-046-000003638 | to | HLP-046-000003646 |
| HLP-046-000003648 | to | HLP-046-000003675 |
| HLP-046-000003677 | to | HLP-046-000003680 |
| HLP-046-000003682 | to | HLP-046-000003682 |
| HLP-046-000003684 | to | HLP-046-000003699 |
| HLP-046-000003701 | to | HLP-046-000003701 |
| HLP-046-000003704 | to | HLP-046-000003704 |
| HLP-046-000003707 | to | HLP-046-000003729 |
| HLP-046-000003731 | to | HLP-046-000003740 |
| HLP-046-000003742 | to | HLP-046-000003755 |
| HLP-046-000003757 | to | HLP-046-000003774 |
| HLP-046-000003776 | to | HLP-046-000003791 |
| HLP-046-000003793 | to | HLP-046-000003802 |
| HLP-046-000003804 | to | HLP-046-000003805 |
| HLP-046-000003807 | to | HLP-046-000003811 |
| HLP-046-000003813 | to | HLP-046-000003814 |
| HLP-046-000003816 | to | HLP-046-000003825 |
| HLP-046-000003827 | to | HLP-046-000003828 |
| HLP-046-000003830 | to | HLP-046-000003840 |
| HLP-046-000003843 | to | HLP-046-000003843 |
| HLP-046-000003845 | to | HLP-046-000003847 |
| HLP-046-000003849 | to | HLP-046-000003890 |
| HLP-046-000003893 | to | HLP-046-000003893 |
| HLP-046-000003895 | to | HLP-046-000003908 |
| HLP-046-000003910 | to | HLP-046-000003918 |
| HLP-046-000003920 | to | HLP-046-000003934 |
| HLP-046-000003936 | to | HLP-046-000003951 |

| | | |
|---|---|---|
| HLP-046-000003955 | to | HLP-046-000003988 |
| HLP-046-000003990 | to | HLP-046-000004014 |
| HLP-046-000004016 | to | HLP-046-000004025 |
| HLP-046-000004027 | to | HLP-046-000004061 |
| HLP-046-000004063 | to | HLP-046-000004079 |
| HLP-046-000004082 | to | HLP-046-000004096 |
| HLP-046-000004099 | to | HLP-046-000004100 |
| HLP-046-000004102 | to | HLP-046-000004109 |
| HLP-046-000004112 | to | HLP-046-000004142 |
| HLP-046-000004144 | to | HLP-046-000004148 |
| HLP-046-000004150 | to | HLP-046-000004172 |
| HLP-046-000004174 | to | HLP-046-000004180 |
| HLP-046-000004182 | to | HLP-046-000004197 |
| HLP-046-000004199 | to | HLP-046-000004239 |
| HLP-046-000004241 | to | HLP-046-000004319 |
| HLP-046-000004321 | to | HLP-046-000004390 |
| HLP-046-000004392 | to | HLP-046-000004393 |
| HLP-046-000004395 | to | HLP-046-000004397 |
| HLP-046-000004399 | to | HLP-046-000004399 |
| HLP-046-000004403 | to | HLP-046-000004452 |
| HLP-046-000004454 | to | HLP-046-000004456 |
| HLP-046-000004458 | to | HLP-046-000004467 |
| HLP-046-000004469 | to | HLP-046-000004469 |
| HLP-046-000004471 | to | HLP-046-000004477 |
| HLP-046-000004479 | to | HLP-046-000004484 |
| HLP-046-000004486 | to | HLP-046-000004486 |
| HLP-046-000004488 | to | HLP-046-000004517 |
| HLP-046-000004519 | to | HLP-046-000004534 |
| HLP-046-000004536 | to | HLP-046-000004589 |
| HLP-046-000004591 | to | HLP-046-000004594 |
| HLP-046-000004597 | to | HLP-046-000004612 |
| HLP-046-000004620 | to | HLP-046-000004627 |
| HLP-046-000004630 | to | HLP-046-000004630 |
| HLP-046-000004632 | to | HLP-046-000004653 |
| HLP-046-000004655 | to | HLP-046-000004655 |
| HLP-046-000004657 | to | HLP-046-000004660 |
| HLP-046-000004662 | to | HLP-046-000004665 |
| HLP-046-000004667 | to | HLP-046-000004673 |
| HLP-046-000004675 | to | HLP-046-000004693 |
| HLP-046-000004695 | to | HLP-046-000004697 |
| HLP-046-000004699 | to | HLP-046-000004699 |
| HLP-046-000004701 | to | HLP-046-000004704 |
| HLP-046-000004706 | to | HLP-046-000004719 |

| | | |
|---|---|---|
| HLP-046-000004721 | to | HLP-046-000004721 |
| HLP-046-000004723 | to | HLP-046-000004737 |
| HLP-046-000004739 | to | HLP-046-000004748 |
| HLP-046-000004750 | to | HLP-046-000004752 |
| HLP-046-000004754 | to | HLP-046-000004758 |
| HLP-046-000004760 | to | HLP-046-000004760 |
| HLP-046-000004762 | to | HLP-046-000004772 |
| HLP-046-000004775 | to | HLP-046-000004776 |
| HLP-046-000004778 | to | HLP-046-000004800 |
| HLP-046-000004803 | to | HLP-046-000004803 |
| HLP-046-000004805 | to | HLP-046-000004805 |
| HLP-046-000004808 | to | HLP-046-000004815 |
| HLP-046-000004817 | to | HLP-046-000004827 |
| HLP-046-000004829 | to | HLP-046-000004833 |
| HLP-046-000004836 | to | HLP-046-000004842 |
| HLP-046-000004844 | to | HLP-046-000004850 |
| HLP-046-000004852 | to | HLP-046-000004852 |
| HLP-046-000004854 | to | HLP-046-000004863 |
| HLP-046-000004865 | to | HLP-046-000004867 |
| HLP-046-000004869 | to | HLP-046-000004869 |
| HLP-046-000004871 | to | HLP-046-000004876 |
| HLP-046-000004879 | to | HLP-046-000004890 |
| HLP-046-000004893 | to | HLP-046-000004896 |
| HLP-046-000004898 | to | HLP-046-000004898 |
| HLP-046-000004900 | to | HLP-046-000004901 |
| HLP-046-000004903 | to | HLP-046-000004905 |
| HLP-046-000004907 | to | HLP-046-000004914 |
| HLP-046-000004916 | to | HLP-046-000004919 |
| HLP-046-000004921 | to | HLP-046-000004930 |
| HLP-046-000004932 | to | HLP-046-000004932 |
| HLP-046-000004936 | to | HLP-046-000004950 |
| HLP-046-000004952 | to | HLP-046-000004953 |
| HLP-046-000004955 | to | HLP-046-000004962 |
| HLP-046-000004966 | to | HLP-046-000004986 |
| HLP-046-000004988 | to | HLP-046-000004988 |
| HLP-046-000004990 | to | HLP-046-000004998 |
| HLP-046-000005000 | to | HLP-046-000005003 |
| HLP-046-000005005 | to | HLP-046-000005011 |
| HLP-046-000005013 | to | HLP-046-000005013 |
| HLP-046-000005015 | to | HLP-046-000005017 |
| HLP-046-000005020 | to | HLP-046-000005024 |
| HLP-046-000005027 | to | HLP-046-000005027 |
| HLP-046-000005029 | to | HLP-046-000005032 |

| HLP-046-000005034 | to | HLP-046-000005034 |
| HLP-046-000005036 | to | HLP-046-000005042 |
| HLP-046-000005044 | to | HLP-046-000005044 |
| HLP-046-000005046 | to | HLP-046-000005046 |
| HLP-046-000005048 | to | HLP-046-000005048 |
| HLP-046-000005050 | to | HLP-046-000005051 |
| HLP-046-000005054 | to | HLP-046-000005055 |
| HLP-046-000005063 | to | HLP-046-000005063 |
| HLP-046-000005065 | to | HLP-046-000005067 |
| HLP-046-000005069 | to | HLP-046-000005071 |
| HLP-046-000005073 | to | HLP-046-000005073 |
| HLP-046-000005076 | to | HLP-046-000005077 |
| HLP-046-000005079 | to | HLP-046-000005080 |
| HLP-046-000005082 | to | HLP-046-000005084 |
| HLP-046-000005088 | to | HLP-046-000005095 |
| HLP-046-000005097 | to | HLP-046-000005099 |
| HLP-046-000005101 | to | HLP-046-000005107 |
| HLP-046-000005109 | to | HLP-046-000005111 |
| HLP-046-000005113 | to | HLP-046-000005115 |
| HLP-046-000005117 | to | HLP-046-000005119 |
| HLP-046-000005121 | to | HLP-046-000005121 |
| HLP-046-000005123 | to | HLP-046-000005125 |
| HLP-046-000005127 | to | HLP-046-000005128 |
| HLP-046-000005130 | to | HLP-046-000005136 |
| HLP-046-000005138 | to | HLP-046-000005139 |
| HLP-046-000005144 | to | HLP-046-000005149 |
| HLP-046-000005151 | to | HLP-046-000005153 |
| HLP-046-000005155 | to | HLP-046-000005156 |
| HLP-046-000005158 | to | HLP-046-000005158 |
| HLP-046-000005161 | to | HLP-046-000005170 |
| HLP-046-000005172 | to | HLP-046-000005186 |
| HLP-046-000005188 | to | HLP-046-000005191 |
| HLP-046-000005194 | to | HLP-046-000005194 |
| HLP-046-000005196 | to | HLP-046-000005200 |
| HLP-046-000005202 | to | HLP-046-000005216 |
| HLP-046-000005218 | to | HLP-046-000005222 |
| HLP-046-000005224 | to | HLP-046-000005226 |
| HLP-046-000005228 | to | HLP-046-000005229 |
| HLP-046-000005231 | to | HLP-046-000005233 |
| HLP-046-000005235 | to | HLP-046-000005235 |
| HLP-046-000005238 | to | HLP-046-000005242 |
| HLP-046-000005244 | to | HLP-046-000005251 |
| HLP-046-000005254 | to | HLP-046-000005266 |

| | | |
|---|---|---|
| HLP-046-000005269 | to | HLP-046-000005272 |
| HLP-046-000005274 | to | HLP-046-000005276 |
| HLP-046-000005278 | to | HLP-046-000005279 |
| HLP-046-000005281 | to | HLP-046-000005281 |
| HLP-046-000005283 | to | HLP-046-000005304 |
| HLP-046-000005306 | to | HLP-046-000005345 |
| HLP-046-000005347 | to | HLP-046-000005354 |
| HLP-046-000005357 | to | HLP-046-000005377 |
| HLP-046-000005379 | to | HLP-046-000005379 |
| HLP-046-000005381 | to | HLP-046-000005382 |
| HLP-046-000005384 | to | HLP-046-000005385 |
| HLP-046-000005391 | to | HLP-046-000005392 |
| HLP-046-000005394 | to | HLP-046-000005395 |
| HLP-046-000005397 | to | HLP-046-000005397 |
| HLP-046-000005399 | to | HLP-046-000005400 |
| HLP-046-000005402 | to | HLP-046-000005408 |
| HLP-046-000005410 | to | HLP-046-000005410 |
| HLP-046-000005412 | to | HLP-046-000005418 |
| HLP-046-000005421 | to | HLP-046-000005429 |
| HLP-046-000005431 | to | HLP-046-000005438 |
| HLP-046-000005440 | to | HLP-046-000005442 |
| HLP-046-000005444 | to | HLP-046-000005449 |
| HLP-046-000005451 | to | HLP-046-000005454 |
| HLP-046-000005458 | to | HLP-046-000005467 |
| HLP-046-000005469 | to | HLP-046-000005476 |
| HLP-046-000005478 | to | HLP-046-000005482 |
| HLP-046-000005485 | to | HLP-046-000005485 |
| HLP-046-000005487 | to | HLP-046-000005492 |
| HLP-046-000005497 | to | HLP-046-000005497 |
| HLP-046-000005499 | to | HLP-046-000005507 |
| HLP-046-000005510 | to | HLP-046-000005510 |
| HLP-046-000005516 | to | HLP-046-000005516 |
| HLP-046-000005522 | to | HLP-046-000005523 |
| HLP-046-000005525 | to | HLP-046-000005542 |
| HLP-046-000005544 | to | HLP-046-000005544 |
| HLP-046-000005547 | to | HLP-046-000005547 |
| HLP-046-000005555 | to | HLP-046-000005559 |
| HLP-046-000005563 | to | HLP-046-000005563 |
| HLP-046-000005566 | to | HLP-046-000005566 |
| HLP-046-000005577 | to | HLP-046-000005579 |
| HLP-046-000005595 | to | HLP-046-000005598 |
| HLP-046-000005601 | to | HLP-046-000005611 |
| HLP-046-000005615 | to | HLP-046-000005620 |

| | | |
|---|---|---|
| HLP-046-000005624 | to | HLP-046-000005625 |
| HLP-046-000005628 | to | HLP-046-000005629 |
| HLP-046-000005631 | to | HLP-046-000005631 |
| HLP-046-000005636 | to | HLP-046-000005637 |
| HLP-046-000005639 | to | HLP-046-000005650 |
| HLP-046-000005652 | to | HLP-046-000005653 |
| HLP-046-000005657 | to | HLP-046-000005657 |
| HLP-046-000005660 | to | HLP-046-000005661 |
| HLP-046-000005663 | to | HLP-046-000005664 |
| HLP-046-000005667 | to | HLP-046-000005672 |
| HLP-046-000005674 | to | HLP-046-000005674 |
| HLP-046-000005679 | to | HLP-046-000005681 |
| HLP-046-000005683 | to | HLP-046-000005683 |
| HLP-046-000005685 | to | HLP-046-000005687 |
| HLP-046-000005691 | to | HLP-046-000005693 |
| HLP-046-000005695 | to | HLP-046-000005697 |
| HLP-046-000005699 | to | HLP-046-000005704 |
| HLP-046-000005706 | to | HLP-046-000005711 |
| HLP-046-000005714 | to | HLP-046-000005714 |
| HLP-046-000005716 | to | HLP-046-000005716 |
| HLP-046-000005723 | to | HLP-046-000005724 |
| HLP-046-000005726 | to | HLP-046-000005731 |
| HLP-046-000005733 | to | HLP-046-000005734 |
| HLP-046-000005740 | to | HLP-046-000005740 |
| HLP-046-000005743 | to | HLP-046-000005744 |
| HLP-046-000005750 | to | HLP-046-000005750 |
| HLP-046-000005752 | to | HLP-046-000005756 |
| HLP-046-000005758 | to | HLP-046-000005758 |
| HLP-046-000005761 | to | HLP-046-000005763 |
| HLP-046-000005765 | to | HLP-046-000005772 |
| HLP-046-000005774 | to | HLP-046-000005774 |
| HLP-046-000005776 | to | HLP-046-000005797 |
| HLP-046-000005799 | to | HLP-046-000005804 |
| HLP-046-000005806 | to | HLP-046-000005814 |
| HLP-046-000005816 | to | HLP-046-000005836 |
| HLP-046-000005838 | to | HLP-046-000005838 |
| HLP-046-000005840 | to | HLP-046-000005840 |
| HLP-046-000005842 | to | HLP-046-000005851 |
| HLP-046-000005853 | to | HLP-046-000005858 |
| HLP-046-000005860 | to | HLP-046-000005877 |
| HLP-046-000005879 | to | HLP-046-000005884 |
| HLP-046-000005886 | to | HLP-046-000005900 |
| HLP-046-000005903 | to | HLP-046-000005908 |

| | | |
|---|---|---|
| HLP-046-000005910 | to | HLP-046-000005914 |
| HLP-046-000005917 | to | HLP-046-000005918 |
| HLP-046-000005920 | to | HLP-046-000005920 |
| HLP-046-000005922 | to | HLP-046-000005960 |
| HLP-046-000005962 | to | HLP-046-000005990 |
| HLP-046-000005992 | to | HLP-046-000006001 |
| HLP-046-000006003 | to | HLP-046-000006005 |
| HLP-046-000006007 | to | HLP-046-000006009 |
| HLP-046-000006012 | to | HLP-046-000006019 |
| HLP-046-000006024 | to | HLP-046-000006024 |
| HLP-046-000006026 | to | HLP-046-000006027 |
| HLP-046-000006029 | to | HLP-046-000006029 |
| HLP-046-000006031 | to | HLP-046-000006033 |
| HLP-046-000006037 | to | HLP-046-000006044 |
| HLP-046-000006046 | to | HLP-046-000006048 |
| HLP-046-000006050 | to | HLP-046-000006055 |
| HLP-046-000006058 | to | HLP-046-000006062 |
| HLP-046-000006064 | to | HLP-046-000006068 |
| HLP-046-000006070 | to | HLP-046-000006071 |
| HLP-046-000006073 | to | HLP-046-000006074 |
| HLP-046-000006077 | to | HLP-046-000006079 |
| HLP-046-000006081 | to | HLP-046-000006101 |
| HLP-046-000006103 | to | HLP-046-000006110 |
| HLP-046-000006112 | to | HLP-046-000006115 |
| HLP-046-000006117 | to | HLP-046-000006118 |
| HLP-046-000006120 | to | HLP-046-000006127 |
| HLP-046-000006133 | to | HLP-046-000006133 |
| HLP-046-000006135 | to | HLP-046-000006139 |
| HLP-046-000006141 | to | HLP-046-000006141 |
| HLP-046-000006144 | to | HLP-046-000006154 |
| HLP-046-000006156 | to | HLP-046-000006162 |
| HLP-046-000006164 | to | HLP-046-000006167 |
| HLP-046-000006169 | to | HLP-046-000006173 |
| HLP-046-000006175 | to | HLP-046-000006180 |
| HLP-046-000006182 | to | HLP-046-000006185 |
| HLP-046-000006188 | to | HLP-046-000006189 |
| HLP-046-000006191 | to | HLP-046-000006196 |
| HLP-046-000006198 | to | HLP-046-000006198 |
| HLP-046-000006200 | to | HLP-046-000006203 |
| HLP-046-000006206 | to | HLP-046-000006208 |
| HLP-046-000006210 | to | HLP-046-000006210 |
| HLP-046-000006212 | to | HLP-046-000006221 |
| HLP-046-000006223 | to | HLP-046-000006229 |

| | | |
|---|---|---|
| HLP-046-000006231 | to | HLP-046-000006231 |
| HLP-046-000006233 | to | HLP-046-000006241 |
| HLP-046-000006243 | to | HLP-046-000006290 |
| HLP-046-000006293 | to | HLP-046-000006294 |
| HLP-046-000006296 | to | HLP-046-000006309 |
| HLP-046-000006312 | to | HLP-046-000006330 |
| HLP-046-000006332 | to | HLP-046-000006340 |
| HLP-046-000006342 | to | HLP-046-000006344 |
| HLP-046-000006346 | to | HLP-046-000006346 |
| HLP-046-000006348 | to | HLP-046-000006385 |
| HLP-046-000006387 | to | HLP-046-000006397 |
| HLP-046-000006400 | to | HLP-046-000006406 |
| HLP-046-000006408 | to | HLP-046-000006414 |
| HLP-046-000006416 | to | HLP-046-000006416 |
| HLP-046-000006418 | to | HLP-046-000006418 |
| HLP-046-000006420 | to | HLP-046-000006420 |
| HLP-046-000006424 | to | HLP-046-000006425 |
| HLP-046-000006427 | to | HLP-046-000006427 |
| HLP-046-000006429 | to | HLP-046-000006429 |
| HLP-046-000006432 | to | HLP-046-000006432 |
| HLP-046-000006434 | to | HLP-046-000006435 |
| HLP-046-000006437 | to | HLP-046-000006445 |
| HLP-046-000006447 | to | HLP-046-000006467 |
| HLP-046-000006469 | to | HLP-046-000006472 |
| HLP-046-000006474 | to | HLP-046-000006479 |
| HLP-046-000006481 | to | HLP-046-000006485 |
| HLP-046-000006487 | to | HLP-046-000006508 |
| HLP-046-000006510 | to | HLP-046-000006522 |
| HLP-046-000006524 | to | HLP-046-000006543 |
| HLP-046-000006545 | to | HLP-046-000006546 |
| HLP-046-000006550 | to | HLP-046-000006550 |
| HLP-046-000006552 | to | HLP-046-000006552 |
| HLP-046-000006554 | to | HLP-046-000006555 |
| HLP-046-000006557 | to | HLP-046-000006557 |
| HLP-046-000006561 | to | HLP-046-000006561 |
| HLP-046-000006563 | to | HLP-046-000006565 |
| HLP-046-000006567 | to | HLP-046-000006569 |
| HLP-046-000006571 | to | HLP-046-000006576 |
| HLP-046-000006578 | to | HLP-046-000006580 |
| HLP-046-000006583 | to | HLP-046-000006585 |
| HLP-046-000006587 | to | HLP-046-000006595 |
| HLP-046-000006597 | to | HLP-046-000006599 |
| HLP-046-000006601 | to | HLP-046-000006601 |

| | | |
|---|---|---|
| HLP-046-000006603 | to | HLP-046-000006605 |
| HLP-046-000006607 | to | HLP-046-000006607 |
| HLP-046-000006609 | to | HLP-046-000006609 |
| HLP-046-000006611 | to | HLP-046-000006615 |
| HLP-046-000006617 | to | HLP-046-000006627 |
| HLP-046-000006629 | to | HLP-046-000006631 |
| HLP-046-000006633 | to | HLP-046-000006638 |
| HLP-046-000006640 | to | HLP-046-000006655 |
| HLP-046-000006657 | to | HLP-046-000006667 |
| HLP-046-000006669 | to | HLP-046-000006670 |
| HLP-046-000006672 | to | HLP-046-000006677 |
| HLP-046-000006681 | to | HLP-046-000006683 |
| HLP-046-000006685 | to | HLP-046-000006687 |
| HLP-046-000006689 | to | HLP-046-000006693 |
| HLP-046-000006695 | to | HLP-046-000006708 |
| HLP-046-000006710 | to | HLP-046-000006724 |
| HLP-046-000006726 | to | HLP-046-000006730 |
| HLP-046-000006732 | to | HLP-046-000006732 |
| HLP-046-000006734 | to | HLP-046-000006735 |
| HLP-046-000006737 | to | HLP-046-000006739 |
| HLP-046-000006741 | to | HLP-046-000006744 |
| HLP-046-000006746 | to | HLP-046-000006748 |
| HLP-046-000006752 | to | HLP-046-000006756 |
| HLP-046-000006758 | to | HLP-046-000006762 |
| HLP-046-000006767 | to | HLP-046-000006769 |
| HLP-046-000006771 | to | HLP-046-000006771 |
| HLP-046-000006773 | to | HLP-046-000006779 |
| HLP-046-000006781 | to | HLP-046-000006786 |
| HLP-046-000006789 | to | HLP-046-000006798 |
| HLP-046-000006800 | to | HLP-046-000006809 |
| HLP-046-000006811 | to | HLP-046-000006811 |
| HLP-046-000006814 | to | HLP-046-000006820 |
| HLP-046-000006823 | to | HLP-046-000006823 |
| HLP-046-000006825 | to | HLP-046-000006828 |
| HLP-046-000006830 | to | HLP-046-000006843 |
| HLP-046-000006845 | to | HLP-046-000006849 |
| HLP-046-000006851 | to | HLP-046-000006851 |
| HLP-046-000006853 | to | HLP-046-000006854 |
| HLP-046-000006856 | to | HLP-046-000006857 |
| HLP-046-000006859 | to | HLP-046-000006861 |
| HLP-046-000006863 | to | HLP-046-000006863 |
| HLP-046-000006865 | to | HLP-046-000006865 |
| HLP-046-000006867 | to | HLP-046-000006869 |

| | | |
|---|---|---|
| HLP-046-000006874 | to | HLP-046-000006876 |
| HLP-046-000006882 | to | HLP-046-000006882 |
| HLP-046-000006885 | to | HLP-046-000006887 |
| HLP-046-000006889 | to | HLP-046-000006892 |
| HLP-046-000006894 | to | HLP-046-000006894 |
| HLP-046-000006896 | to | HLP-046-000006900 |
| HLP-046-000006905 | to | HLP-046-000006905 |
| HLP-046-000006907 | to | HLP-046-000006907 |
| HLP-046-000006909 | to | HLP-046-000006911 |
| HLP-046-000006913 | to | HLP-046-000006918 |
| HLP-046-000006920 | to | HLP-046-000006921 |
| HLP-046-000006923 | to | HLP-046-000006927 |
| HLP-046-000006930 | to | HLP-046-000006937 |
| HLP-046-000006939 | to | HLP-046-000006940 |
| HLP-046-000006942 | to | HLP-046-000006948 |
| HLP-046-000006950 | to | HLP-046-000006950 |
| HLP-046-000006952 | to | HLP-046-000006952 |
| HLP-046-000006954 | to | HLP-046-000006977 |
| HLP-046-000006979 | to | HLP-046-000006985 |
| HLP-046-000006987 | to | HLP-046-000006995 |
| HLP-046-000006997 | to | HLP-046-000006999 |
| HLP-046-000007001 | to | HLP-046-000007019 |
| HLP-046-000007021 | to | HLP-046-000007032 |
| HLP-046-000007034 | to | HLP-046-000007040 |
| HLP-046-000007042 | to | HLP-046-000007045 |
| HLP-046-000007047 | to | HLP-046-000007052 |
| HLP-046-000007054 | to | HLP-046-000007067 |
| HLP-046-000007070 | to | HLP-046-000007071 |
| HLP-046-000007073 | to | HLP-046-000007076 |
| HLP-046-000007078 | to | HLP-046-000007080 |
| HLP-046-000007082 | to | HLP-046-000007088 |
| HLP-046-000007090 | to | HLP-046-000007093 |
| HLP-046-000007095 | to | HLP-046-000007106 |
| HLP-046-000007108 | to | HLP-046-000007127 |
| HLP-046-000007129 | to | HLP-046-000007138 |
| HLP-046-000007140 | to | HLP-046-000007140 |
| HLP-046-000007142 | to | HLP-046-000007143 |
| HLP-046-000007145 | to | HLP-046-000007148 |
| HLP-046-000007151 | to | HLP-046-000007154 |
| HLP-046-000007156 | to | HLP-046-000007156 |
| HLP-046-000007158 | to | HLP-046-000007160 |
| HLP-046-000007162 | to | HLP-046-000007192 |
| HLP-046-000007194 | to | HLP-046-000007202 |

| | | |
|---|---|---|
| HLP-046-000007204 | to | HLP-046-000007205 |
| HLP-046-000007207 | to | HLP-046-000007212 |
| HLP-046-000007214 | to | HLP-046-000007214 |
| HLP-046-000007216 | to | HLP-046-000007221 |
| HLP-046-000007223 | to | HLP-046-000007224 |
| HLP-046-000007227 | to | HLP-046-000007228 |
| HLP-046-000007230 | to | HLP-046-000007232 |
| HLP-046-000007235 | to | HLP-046-000007242 |
| HLP-046-000007245 | to | HLP-046-000007261 |
| HLP-046-000007270 | to | HLP-046-000007270 |
| HLP-046-000007273 | to | HLP-046-000007273 |
| HLP-046-000007275 | to | HLP-046-000007275 |
| HLP-046-000007277 | to | HLP-046-000007277 |
| HLP-046-000007279 | to | HLP-046-000007279 |
| HLP-046-000007281 | to | HLP-046-000007281 |
| HLP-046-000007286 | to | HLP-046-000007287 |
| HLP-046-000007292 | to | HLP-046-000007293 |
| HLP-046-000007295 | to | HLP-046-000007298 |
| HLP-046-000007300 | to | HLP-046-000007304 |
| HLP-046-000007306 | to | HLP-046-000007311 |
| HLP-046-000007313 | to | HLP-046-000007313 |
| HLP-046-000007315 | to | HLP-046-000007322 |
| HLP-046-000007324 | to | HLP-046-000007330 |
| HLP-046-000007332 | to | HLP-046-000007332 |
| HLP-046-000007334 | to | HLP-046-000007336 |
| HLP-046-000007338 | to | HLP-046-000007341 |
| HLP-046-000007343 | to | HLP-046-000007345 |
| HLP-046-000007349 | to | HLP-046-000007356 |
| HLP-046-000007358 | to | HLP-046-000007392 |
| HLP-046-000007394 | to | HLP-046-000007394 |
| HLP-046-000007396 | to | HLP-046-000007396 |
| HLP-046-000007398 | to | HLP-046-000007399 |
| HLP-046-000007401 | to | HLP-046-000007425 |
| HLP-046-000007427 | to | HLP-046-000007431 |
| HLP-046-000007433 | to | HLP-046-000007435 |
| HLP-046-000007437 | to | HLP-046-000007459 |
| HLP-046-000007461 | to | HLP-046-000007470 |
| HLP-046-000007474 | to | HLP-046-000007474 |
| HLP-046-000007477 | to | HLP-046-000007481 |
| HLP-046-000007483 | to | HLP-046-000007488 |
| HLP-046-000007490 | to | HLP-046-000007496 |
| HLP-046-000007498 | to | HLP-046-000007498 |
| HLP-046-000007500 | to | HLP-046-000007501 |

| | | |
|---|---|---|
| HLP-046-000007503 | to | HLP-046-000007503 |
| HLP-046-000007508 | to | HLP-046-000007509 |
| HLP-046-000007511 | to | HLP-046-000007512 |
| HLP-046-000007514 | to | HLP-046-000007521 |
| HLP-046-000007523 | to | HLP-046-000007527 |
| HLP-046-000007529 | to | HLP-046-000007549 |
| HLP-046-000007551 | to | HLP-046-000007562 |
| HLP-046-000007564 | to | HLP-046-000007568 |
| HLP-046-000007570 | to | HLP-046-000007571 |
| HLP-046-000007573 | to | HLP-046-000007573 |
| HLP-046-000007575 | to | HLP-046-000007575 |
| HLP-046-000007577 | to | HLP-046-000007577 |
| HLP-046-000007582 | to | HLP-046-000007587 |
| HLP-046-000007589 | to | HLP-046-000007591 |
| HLP-046-000007594 | to | HLP-046-000007604 |
| HLP-046-000007606 | to | HLP-046-000007606 |
| HLP-046-000007609 | to | HLP-046-000007609 |
| HLP-046-000007611 | to | HLP-046-000007612 |
| HLP-046-000007614 | to | HLP-046-000007627 |
| HLP-046-000007629 | to | HLP-046-000007629 |
| HLP-046-000007631 | to | HLP-046-000007636 |
| HLP-046-000007638 | to | HLP-046-000007650 |
| HLP-046-000007652 | to | HLP-046-000007656 |
| HLP-046-000007658 | to | HLP-046-000007658 |
| HLP-046-000007660 | to | HLP-046-000007660 |
| HLP-046-000007662 | to | HLP-046-000007671 |
| HLP-046-000007673 | to | HLP-046-000007711 |
| HLP-046-000007713 | to | HLP-046-000007731 |
| HLP-046-000007733 | to | HLP-046-000007739 |
| HLP-046-000007741 | to | HLP-046-000007785 |
| HLP-046-000007787 | to | HLP-046-000007808 |
| HLP-046-000007810 | to | HLP-046-000007811 |
| HLP-046-000007813 | to | HLP-046-000007814 |
| HLP-046-000007816 | to | HLP-046-000007816 |
| HLP-046-000007819 | to | HLP-046-000007821 |
| HLP-046-000007825 | to | HLP-046-000007835 |
| HLP-046-000007837 | to | HLP-046-000007839 |
| HLP-046-000007841 | to | HLP-046-000007841 |
| HLP-046-000007843 | to | HLP-046-000007843 |
| HLP-046-000007845 | to | HLP-046-000007845 |
| HLP-046-000007847 | to | HLP-046-000007848 |
| HLP-046-000007851 | to | HLP-046-000007853 |
| HLP-046-000007855 | to | HLP-046-000007860 |

| | | |
|---|---|---|
| HLP-046-000007862 | to | HLP-046-000007877 |
| HLP-046-000007879 | to | HLP-046-000007881 |
| HLP-046-000007883 | to | HLP-046-000007883 |
| HLP-046-000007885 | to | HLP-046-000007886 |
| HLP-046-000007888 | to | HLP-046-000007889 |
| HLP-046-000007891 | to | HLP-046-000007900 |
| HLP-046-000007902 | to | HLP-046-000007906 |
| HLP-046-000007908 | to | HLP-046-000007909 |
| HLP-046-000007912 | to | HLP-046-000007914 |
| HLP-046-000007916 | to | HLP-046-000007920 |
| HLP-046-000007922 | to | HLP-046-000007925 |
| HLP-046-000007929 | to | HLP-046-000007931 |
| HLP-046-000007934 | to | HLP-046-000007942 |
| HLP-046-000007944 | to | HLP-046-000007945 |
| HLP-046-000007947 | to | HLP-046-000007958 |
| HLP-046-000007960 | to | HLP-046-000007960 |
| HLP-046-000007962 | to | HLP-046-000007962 |
| HLP-046-000007964 | to | HLP-046-000007966 |
| HLP-046-000007969 | to | HLP-046-000007970 |
| HLP-046-000007972 | to | HLP-046-000007986 |
| HLP-046-000007988 | to | HLP-046-000007988 |
| HLP-046-000007990 | to | HLP-046-000007991 |
| HLP-046-000007994 | to | HLP-046-000007994 |
| HLP-046-000007996 | to | HLP-046-000007996 |
| HLP-046-000007998 | to | HLP-046-000007999 |
| HLP-046-000008001 | to | HLP-046-000008005 |
| HLP-046-000008007 | to | HLP-046-000008019 |
| HLP-046-000008021 | to | HLP-046-000008021 |
| HLP-046-000008025 | to | HLP-046-000008028 |
| HLP-046-000008030 | to | HLP-046-000008033 |
| HLP-046-000008037 | to | HLP-046-000008037 |
| HLP-046-000008040 | to | HLP-046-000008042 |
| HLP-046-000008044 | to | HLP-046-000008044 |
| HLP-046-000008046 | to | HLP-046-000008047 |
| HLP-046-000008049 | to | HLP-046-000008049 |
| HLP-046-000008051 | to | HLP-046-000008058 |
| HLP-046-000008061 | to | HLP-046-000008064 |
| HLP-046-000008066 | to | HLP-046-000008067 |
| HLP-046-000008069 | to | HLP-046-000008082 |
| HLP-046-000008084 | to | HLP-046-000008097 |
| HLP-046-000008099 | to | HLP-046-000008099 |
| HLP-046-000008101 | to | HLP-046-000008102 |
| HLP-046-000008104 | to | HLP-046-000008107 |

| | | |
|---|---|---|
| HLP-046-000008109 | to | HLP-046-000008118 |
| HLP-046-000008122 | to | HLP-046-000008123 |
| HLP-046-000008126 | to | HLP-046-000008126 |
| HLP-046-000008128 | to | HLP-046-000008130 |
| HLP-046-000008134 | to | HLP-046-000008134 |
| HLP-046-000008136 | to | HLP-046-000008142 |
| HLP-046-000008144 | to | HLP-046-000008145 |
| HLP-046-000008149 | to | HLP-046-000008153 |
| HLP-046-000008155 | to | HLP-046-000008157 |
| HLP-046-000008159 | to | HLP-046-000008161 |
| HLP-046-000008163 | to | HLP-046-000008163 |
| HLP-046-000008165 | to | HLP-046-000008165 |
| HLP-046-000008168 | to | HLP-046-000008168 |
| HLP-046-000008170 | to | HLP-046-000008171 |
| HLP-046-000008173 | to | HLP-046-000008176 |
| HLP-046-000008178 | to | HLP-046-000008182 |
| HLP-046-000008185 | to | HLP-046-000008188 |
| HLP-046-000008192 | to | HLP-046-000008192 |
| HLP-046-000008194 | to | HLP-046-000008194 |
| HLP-046-000008196 | to | HLP-046-000008204 |
| HLP-046-000008206 | to | HLP-046-000008206 |
| HLP-046-000008208 | to | HLP-046-000008210 |
| HLP-046-000008212 | to | HLP-046-000008214 |
| HLP-046-000008216 | to | HLP-046-000008216 |
| HLP-046-000008222 | to | HLP-046-000008222 |
| HLP-046-000008225 | to | HLP-046-000008240 |
| HLP-046-000008244 | to | HLP-046-000008254 |
| HLP-046-000008256 | to | HLP-046-000008256 |
| HLP-046-000008258 | to | HLP-046-000008265 |
| HLP-046-000008267 | to | HLP-046-000008268 |
| HLP-046-000008270 | to | HLP-046-000008270 |
| HLP-046-000008272 | to | HLP-046-000008277 |
| HLP-046-000008279 | to | HLP-046-000008282 |
| HLP-046-000008284 | to | HLP-046-000008285 |
| HLP-046-000008288 | to | HLP-046-000008297 |
| HLP-046-000008299 | to | HLP-046-000008300 |
| HLP-046-000008303 | to | HLP-046-000008306 |
| HLP-046-000008313 | to | HLP-046-000008313 |
| HLP-046-000008316 | to | HLP-046-000008318 |
| HLP-046-000008321 | to | HLP-046-000008335 |
| HLP-046-000008337 | to | HLP-046-000008340 |
| HLP-046-000008342 | to | HLP-046-000008342 |
| HLP-046-000008344 | to | HLP-046-000008350 |

| | | |
|---|---|---|
| HLP-046-000008352 | to | HLP-046-000008356 |
| HLP-046-000008358 | to | HLP-046-000008358 |
| HLP-046-000008360 | to | HLP-046-000008361 |
| HLP-046-000008363 | to | HLP-046-000008366 |
| HLP-046-000008368 | to | HLP-046-000008368 |
| HLP-046-000008371 | to | HLP-046-000008379 |
| HLP-046-000008381 | to | HLP-046-000008387 |
| HLP-046-000008389 | to | HLP-046-000008392 |
| HLP-046-000008395 | to | HLP-046-000008396 |
| HLP-046-000008401 | to | HLP-046-000008403 |
| HLP-046-000008405 | to | HLP-046-000008405 |
| HLP-046-000008407 | to | HLP-046-000008414 |
| HLP-046-000008417 | to | HLP-046-000008434 |
| HLP-046-000008436 | to | HLP-046-000008442 |
| HLP-046-000008444 | to | HLP-046-000008446 |
| HLP-046-000008449 | to | HLP-046-000008450 |
| HLP-046-000008453 | to | HLP-046-000008453 |
| HLP-046-000008455 | to | HLP-046-000008458 |
| HLP-046-000008461 | to | HLP-046-000008470 |
| HLP-046-000008472 | to | HLP-046-000008473 |
| HLP-046-000008475 | to | HLP-046-000008483 |
| HLP-046-000008485 | to | HLP-046-000008486 |
| HLP-046-000008489 | to | HLP-046-000008494 |
| HLP-046-000008498 | to | HLP-046-000008502 |
| HLP-046-000008504 | to | HLP-046-000008504 |
| HLP-046-000008507 | to | HLP-046-000008511 |
| HLP-046-000008513 | to | HLP-046-000008515 |
| HLP-046-000008517 | to | HLP-046-000008517 |
| HLP-046-000008519 | to | HLP-046-000008540 |
| HLP-046-000008542 | to | HLP-046-000008552 |
| HLP-046-000008554 | to | HLP-046-000008554 |
| HLP-046-000008556 | to | HLP-046-000008561 |
| HLP-046-000008563 | to | HLP-046-000008563 |
| HLP-046-000008565 | to | HLP-046-000008593 |
| HLP-046-000008595 | to | HLP-046-000008605 |
| HLP-046-000008607 | to | HLP-046-000008614 |
| HLP-046-000008616 | to | HLP-046-000008621 |
| HLP-046-000008623 | to | HLP-046-000008624 |
| HLP-046-000008626 | to | HLP-046-000008629 |
| HLP-046-000008631 | to | HLP-046-000008633 |
| HLP-046-000008635 | to | HLP-046-000008639 |
| HLP-046-000008641 | to | HLP-046-000008643 |
| HLP-046-000008645 | to | HLP-046-000008650 |

| | | |
|---|---|---|
| HLP-046-000008652 | to | HLP-046-000008666 |
| HLP-046-000008668 | to | HLP-046-000008671 |
| HLP-046-000008673 | to | HLP-046-000008677 |
| HLP-046-000008679 | to | HLP-046-000008680 |
| HLP-046-000008682 | to | HLP-046-000008692 |
| HLP-046-000008694 | to | HLP-046-000008699 |
| HLP-046-000008702 | to | HLP-046-000008702 |
| HLP-046-000008705 | to | HLP-046-000008709 |
| HLP-046-000008711 | to | HLP-046-000008711 |
| HLP-046-000008713 | to | HLP-046-000008713 |
| HLP-046-000008715 | to | HLP-046-000008715 |
| HLP-046-000008717 | to | HLP-046-000008721 |
| HLP-046-000008724 | to | HLP-046-000008731 |
| HLP-046-000008734 | to | HLP-046-000008734 |
| HLP-046-000008736 | to | HLP-046-000008744 |
| HLP-046-000008746 | to | HLP-046-000008773 |
| HLP-046-000008775 | to | HLP-046-000008782 |
| HLP-046-000008785 | to | HLP-046-000008790 |
| HLP-046-000008792 | to | HLP-046-000008792 |
| HLP-046-000008794 | to | HLP-046-000008797 |
| HLP-046-000008799 | to | HLP-046-000008802 |
| HLP-046-000008804 | to | HLP-046-000008813 |
| HLP-046-000008815 | to | HLP-046-000008818 |
| HLP-046-000008820 | to | HLP-046-000008820 |
| HLP-046-000008822 | to | HLP-046-000008831 |
| HLP-046-000008833 | to | HLP-046-000008833 |
| HLP-046-000008835 | to | HLP-046-000008836 |
| HLP-046-000008839 | to | HLP-046-000008840 |
| HLP-046-000008843 | to | HLP-046-000008848 |
| HLP-046-000008850 | to | HLP-046-000008864 |
| HLP-046-000008866 | to | HLP-046-000008872 |
| HLP-046-000008874 | to | HLP-046-000008875 |
| HLP-046-000008877 | to | HLP-046-000008878 |
| HLP-046-000008880 | to | HLP-046-000008907 |
| HLP-046-000008909 | to | HLP-046-000008920 |
| HLP-046-000008922 | to | HLP-046-000008936 |
| HLP-046-000008938 | to | HLP-046-000008938 |
| HLP-046-000008940 | to | HLP-046-000008944 |
| HLP-046-000008946 | to | HLP-046-000008957 |
| HLP-046-000008959 | to | HLP-046-000008969 |
| HLP-046-000008971 | to | HLP-046-000008972 |
| HLP-046-000008974 | to | HLP-046-000008975 |
| HLP-046-000008977 | to | HLP-046-000008990 |

| | | |
|---|---|---|
| HLP-046-000008992 | to | HLP-046-000009003 |
| HLP-046-000009005 | to | HLP-046-000009015 |
| HLP-046-000009017 | to | HLP-046-000009022 |
| HLP-046-000009024 | to | HLP-046-000009029 |
| HLP-046-000009031 | to | HLP-046-000009039 |
| HLP-046-000009041 | to | HLP-046-000009043 |
| HLP-046-000009045 | to | HLP-046-000009072 |
| HLP-046-000009074 | to | HLP-046-000009080 |
| HLP-046-000009082 | to | HLP-046-000009098 |
| HLP-046-000009100 | to | HLP-046-000009101 |
| HLP-046-000009103 | to | HLP-046-000009107 |
| HLP-046-000009109 | to | HLP-046-000009109 |
| HLP-046-000009111 | to | HLP-046-000009111 |
| HLP-046-000009113 | to | HLP-046-000009113 |
| HLP-046-000009115 | to | HLP-046-000009119 |
| HLP-046-000009121 | to | HLP-046-000009123 |
| HLP-046-000009126 | to | HLP-046-000009144 |
| HLP-046-000009146 | to | HLP-046-000009150 |
| HLP-046-000009152 | to | HLP-046-000009153 |
| HLP-046-000009155 | to | HLP-046-000009156 |
| HLP-046-000009158 | to | HLP-046-000009162 |
| HLP-046-000009164 | to | HLP-046-000009171 |
| HLP-046-000009173 | to | HLP-046-000009174 |
| HLP-046-000009176 | to | HLP-046-000009195 |
| HLP-046-000009197 | to | HLP-046-000009199 |
| HLP-046-000009201 | to | HLP-046-000009203 |
| HLP-046-000009205 | to | HLP-046-000009211 |
| HLP-046-000009214 | to | HLP-046-000009216 |
| HLP-046-000009219 | to | HLP-046-000009257 |
| HLP-046-000009259 | to | HLP-046-000009270 |
| HLP-046-000009272 | to | HLP-046-000009277 |
| HLP-046-000009279 | to | HLP-046-000009279 |
| HLP-046-000009281 | to | HLP-046-000009286 |
| HLP-046-000009288 | to | HLP-046-000009289 |
| HLP-046-000009295 | to | HLP-046-000009295 |
| HLP-046-000009299 | to | HLP-046-000009300 |
| HLP-046-000009302 | to | HLP-046-000009304 |
| HLP-046-000009306 | to | HLP-046-000009324 |
| HLP-046-000009326 | to | HLP-046-000009328 |
| HLP-046-000009330 | to | HLP-046-000009333 |
| HLP-046-000009335 | to | HLP-046-000009338 |
| HLP-046-000009341 | to | HLP-046-000009344 |
| HLP-046-000009346 | to | HLP-046-000009374 |

| | | |
|---|---|---|
| HLP-046-000009376 | to | HLP-046-000009378 |
| HLP-046-000009380 | to | HLP-046-000009389 |
| HLP-046-000009391 | to | HLP-046-000009396 |
| HLP-046-000009398 | to | HLP-046-000009399 |
| HLP-046-000009401 | to | HLP-046-000009403 |
| HLP-046-000009405 | to | HLP-046-000009411 |
| HLP-046-000009413 | to | HLP-046-000009417 |
| HLP-046-000009419 | to | HLP-046-000009429 |
| HLP-046-000009431 | to | HLP-046-000009445 |
| HLP-046-000009447 | to | HLP-046-000009457 |
| HLP-046-000009459 | to | HLP-046-000009463 |
| HLP-046-000009465 | to | HLP-046-000009516 |
| HLP-046-000009518 | to | HLP-046-000009523 |
| HLP-046-000009525 | to | HLP-046-000009526 |
| HLP-046-000009529 | to | HLP-046-000009534 |
| HLP-046-000009538 | to | HLP-046-000009538 |
| HLP-046-000009540 | to | HLP-046-000009542 |
| HLP-046-000009544 | to | HLP-046-000009547 |
| HLP-046-000009551 | to | HLP-046-000009551 |
| HLP-046-000009553 | to | HLP-046-000009554 |
| HLP-046-000009556 | to | HLP-046-000009557 |
| HLP-046-000009559 | to | HLP-046-000009559 |
| HLP-046-000009563 | to | HLP-046-000009566 |
| HLP-046-000009569 | to | HLP-046-000009571 |
| HLP-046-000009573 | to | HLP-046-000009581 |
| HLP-046-000009584 | to | HLP-046-000009584 |
| HLP-046-000009586 | to | HLP-046-000009587 |
| HLP-046-000009590 | to | HLP-046-000009602 |
| HLP-046-000009604 | to | HLP-046-000009606 |
| HLP-046-000009608 | to | HLP-046-000009612 |
| HLP-046-000009614 | to | HLP-046-000009621 |
| HLP-046-000009623 | to | HLP-046-000009627 |
| HLP-046-000009629 | to | HLP-046-000009629 |
| HLP-046-000009638 | to | HLP-046-000009642 |
| HLP-046-000009645 | to | HLP-046-000009645 |
| HLP-046-000009647 | to | HLP-046-000009653 |
| HLP-046-000009656 | to | HLP-046-000009658 |
| HLP-046-000009660 | to | HLP-046-000009662 |
| HLP-046-000009665 | to | HLP-046-000009665 |
| HLP-046-000009668 | to | HLP-046-000009672 |
| HLP-046-000009674 | to | HLP-046-000009681 |
| HLP-046-000009684 | to | HLP-046-000009696 |
| HLP-046-000009701 | to | HLP-046-000009702 |

| | | |
|---|---|---|
| HLP-046-000009704 | to | HLP-046-000009704 |
| HLP-046-000009706 | to | HLP-046-000009716 |
| HLP-046-000009718 | to | HLP-046-000009718 |
| HLP-046-000009721 | to | HLP-046-000009731 |
| HLP-046-000009733 | to | HLP-046-000009738 |
| HLP-046-000009745 | to | HLP-046-000009745 |
| HLP-046-000009747 | to | HLP-046-000009750 |
| HLP-046-000009753 | to | HLP-046-000009754 |
| HLP-046-000009756 | to | HLP-046-000009758 |
| HLP-046-000009760 | to | HLP-046-000009763 |
| HLP-046-000009766 | to | HLP-046-000009770 |
| HLP-046-000009772 | to | HLP-046-000009774 |
| HLP-046-000009776 | to | HLP-046-000009785 |
| HLP-046-000009788 | to | HLP-046-000009790 |
| HLP-046-000009792 | to | HLP-046-000009800 |
| HLP-046-000009802 | to | HLP-046-000009817 |
| HLP-046-000009819 | to | HLP-046-000009831 |
| HLP-046-000009833 | to | HLP-046-000009848 |
| HLP-046-000009850 | to | HLP-046-000009851 |
| HLP-046-000009853 | to | HLP-046-000009863 |
| HLP-046-000009866 | to | HLP-046-000009875 |
| HLP-046-000009878 | to | HLP-046-000009889 |
| HLP-046-000009891 | to | HLP-046-000009892 |
| HLP-046-000009894 | to | HLP-046-000009904 |
| HLP-046-000009906 | to | HLP-046-000009916 |
| HLP-046-000009918 | to | HLP-046-000009919 |
| HLP-046-000009921 | to | HLP-046-000009944 |
| HLP-046-000009946 | to | HLP-046-000009956 |
| HLP-046-000009959 | to | HLP-046-000009962 |
| HLP-046-000009964 | to | HLP-046-000009986 |
| HLP-046-000009988 | to | HLP-046-000009993 |
| HLP-046-000009995 | to | HLP-046-000009998 |
| HLP-046-000010000 | to | HLP-046-000010025 |
| HLP-046-000010027 | to | HLP-046-000010030 |
| HLP-046-000010032 | to | HLP-046-000010033 |
| HLP-046-000010036 | to | HLP-046-000010037 |
| HLP-046-000010039 | to | HLP-046-000010042 |
| HLP-046-000010044 | to | HLP-046-000010049 |
| HLP-046-000010051 | to | HLP-046-000010053 |
| HLP-046-000010055 | to | HLP-046-000010056 |
| HLP-046-000010061 | to | HLP-046-000010061 |
| HLP-046-000010064 | to | HLP-046-000010069 |
| HLP-046-000010071 | to | HLP-046-000010083 |

| | | |
|---|---|---|
| HLP-046-000010088 | to | HLP-046-000010091 |
| HLP-046-000010094 | to | HLP-046-000010109 |
| HLP-046-000010111 | to | HLP-046-000010111 |
| HLP-046-000010113 | to | HLP-046-000010140 |
| HLP-046-000010143 | to | HLP-046-000010143 |
| HLP-046-000010146 | to | HLP-046-000010146 |
| HLP-046-000010148 | to | HLP-046-000010151 |
| HLP-046-000010153 | to | HLP-046-000010160 |
| HLP-046-000010162 | to | HLP-046-000010164 |
| HLP-046-000010166 | to | HLP-046-000010167 |
| HLP-046-000010169 | to | HLP-046-000010176 |
| HLP-046-000010178 | to | HLP-046-000010180 |
| HLP-046-000010182 | to | HLP-046-000010188 |
| HLP-046-000010190 | to | HLP-046-000010199 |
| HLP-046-000010201 | to | HLP-046-000010202 |
| HLP-046-000010205 | to | HLP-046-000010214 |
| HLP-046-000010216 | to | HLP-046-000010217 |
| HLP-046-000010219 | to | HLP-046-000010220 |
| HLP-046-000010222 | to | HLP-046-000010222 |
| HLP-046-000010224 | to | HLP-046-000010224 |
| HLP-046-000010226 | to | HLP-046-000010233 |
| HLP-046-000010235 | to | HLP-046-000010235 |
| HLP-046-000010237 | to | HLP-046-000010237 |
| HLP-046-000010240 | to | HLP-046-000010242 |
| HLP-046-000010244 | to | HLP-046-000010244 |
| HLP-046-000010246 | to | HLP-046-000010255 |
| HLP-046-000010257 | to | HLP-046-000010258 |
| HLP-046-000010263 | to | HLP-046-000010272 |
| HLP-046-000010274 | to | HLP-046-000010274 |
| HLP-046-000010276 | to | HLP-046-000010285 |
| HLP-046-000010288 | to | HLP-046-000010288 |
| HLP-046-000010290 | to | HLP-046-000010345 |
| HLP-046-000010347 | to | HLP-046-000010347 |
| HLP-046-000010349 | to | HLP-046-000010359 |
| HLP-046-000010361 | to | HLP-046-000010362 |
| HLP-046-000010364 | to | HLP-046-000010367 |
| HLP-046-000010369 | to | HLP-046-000010369 |
| HLP-046-000010371 | to | HLP-046-000010377 |
| HLP-046-000010379 | to | HLP-046-000010390 |
| HLP-046-000010392 | to | HLP-046-000010403 |
| HLP-046-000010405 | to | HLP-046-000010407 |
| HLP-046-000010409 | to | HLP-046-000010421 |
| HLP-046-000010423 | to | HLP-046-000010424 |

| | | |
|---|---|---|
| HLP-046-000010426 | to | HLP-046-000010426 |
| HLP-046-000010429 | to | HLP-046-000010431 |
| HLP-046-000010433 | to | HLP-046-000010435 |
| HLP-046-000010437 | to | HLP-046-000010478 |
| HLP-046-000010480 | to | HLP-046-000010483 |
| HLP-046-000010485 | to | HLP-046-000010491 |
| HLP-046-000010494 | to | HLP-046-000010494 |
| HLP-046-000010496 | to | HLP-046-000010498 |
| HLP-046-000010501 | to | HLP-046-000010501 |
| HLP-046-000010504 | to | HLP-046-000010509 |
| HLP-046-000010511 | to | HLP-046-000010520 |
| HLP-046-000010523 | to | HLP-046-000010535 |
| HLP-046-000010537 | to | HLP-046-000010538 |
| HLP-046-000010541 | to | HLP-046-000010542 |
| HLP-046-000010546 | to | HLP-046-000010547 |
| HLP-046-000010549 | to | HLP-046-000010550 |
| HLP-046-000010552 | to | HLP-046-000010578 |
| HLP-046-000010581 | to | HLP-046-000010582 |
| HLP-046-000010584 | to | HLP-046-000010584 |
| HLP-046-000010586 | to | HLP-046-000010594 |
| HLP-046-000010596 | to | HLP-046-000010603 |
| HLP-046-000010607 | to | HLP-046-000010612 |
| HLP-046-000010614 | to | HLP-046-000010626 |
| HLP-046-000010628 | to | HLP-046-000010628 |
| HLP-046-000010630 | to | HLP-046-000010630 |
| HLP-046-000010632 | to | HLP-046-000010632 |
| HLP-046-000010635 | to | HLP-046-000010635 |
| HLP-046-000010638 | to | HLP-046-000010638 |
| HLP-046-000010640 | to | HLP-046-000010654 |
| HLP-046-000010656 | to | HLP-046-000010659 |
| HLP-046-000010661 | to | HLP-046-000010678 |
| HLP-046-000010680 | to | HLP-046-000010688 |
| HLP-046-000010690 | to | HLP-046-000010703 |
| HLP-046-000010705 | to | HLP-046-000010724 |
| HLP-046-000010726 | to | HLP-046-000010729 |
| HLP-046-000010731 | to | HLP-046-000010739 |
| HLP-046-000010741 | to | HLP-046-000010743 |
| HLP-046-000010745 | to | HLP-046-000010745 |
| HLP-046-000010747 | to | HLP-046-000010751 |
| HLP-046-000010757 | to | HLP-046-000010758 |
| HLP-046-000010760 | to | HLP-046-000010765 |
| HLP-046-000010767 | to | HLP-046-000010772 |
| HLP-046-000010774 | to | HLP-046-000010783 |
| HLP-046-000010785 | to | HLP-046-000010790 |
| HLP-046-000010792 | to | HLP-046-000010795 |

| | | |
|---|---|---|
| HLP-046-000010797 | to | HLP-046-000010804 |
| HLP-046-000010806 | to | HLP-046-000010809 |
| HLP-046-000010812 | to | HLP-046-000010815 |
| HLP-046-000010817 | to | HLP-046-000010832 |
| HLP-046-000010834 | to | HLP-046-000010835 |
| HLP-046-000010837 | to | HLP-046-000010877 |
| HLP-046-000010880 | to | HLP-046-000010928 |
| HLP-046-000010930 | to | HLP-046-000010934 |
| HLP-046-000010936 | to | HLP-046-000010940 |
| HLP-046-000010942 | to | HLP-046-000010945 |
| HLP-046-000010948 | to | HLP-046-000010952 |
| HLP-046-000010954 | to | HLP-046-000010957 |
| HLP-046-000010959 | to | HLP-046-000010976 |
| HLP-046-000010978 | to | HLP-046-000010986 |
| HLP-046-000010988 | to | HLP-046-000010994 |
| HLP-046-000010996 | to | HLP-046-000010997 |
| HLP-046-000010999 | to | HLP-046-000011007 |
| HLP-046-000011009 | to | HLP-046-000011016 |
| HLP-046-000011018 | to | HLP-046-000011018 |
| HLP-046-000011020 | to | HLP-046-000011024 |
| HLP-046-000011026 | to | HLP-046-000011027 |
| HLP-046-000011029 | to | HLP-046-000011032 |
| HLP-046-000011034 | to | HLP-046-000011035 |
| HLP-046-000011038 | to | HLP-046-000011039 |
| HLP-046-000011041 | to | HLP-046-000011046 |
| HLP-046-000011048 | to | HLP-046-000011061 |
| HLP-046-000011063 | to | HLP-046-000011063 |
| HLP-046-000011065 | to | HLP-046-000011065 |
| HLP-046-000011070 | to | HLP-046-000011077 |
| HLP-046-000011079 | to | HLP-046-000011080 |
| HLP-046-000011082 | to | HLP-046-000011082 |
| HLP-046-000011086 | to | HLP-046-000011088 |
| HLP-046-000011090 | to | HLP-046-000011094 |
| HLP-046-000011096 | to | HLP-046-000011114 |
| HLP-046-000011117 | to | HLP-046-000011120 |
| HLP-046-000011122 | to | HLP-046-000011122 |
| HLP-046-000011124 | to | HLP-046-000011154 |
| HLP-046-000011157 | to | HLP-046-000011159 |
| HLP-046-000011161 | to | HLP-046-000011165 |
| HLP-046-000011167 | to | HLP-046-000011167 |
| HLP-046-000011169 | to | HLP-046-000011189 |
| HLP-046-000011191 | to | HLP-046-000011215 |
| HLP-046-000011217 | to | HLP-046-000011217 |

| | | |
|---|---|---|
| HLP-046-000011219 | to | HLP-046-000011223 |
| HLP-046-000011225 | to | HLP-046-000011241 |
| HLP-046-000011243 | to | HLP-046-000011263 |
| HLP-046-000011265 | to | HLP-046-000011265 |
| HLP-046-000011272 | to | HLP-046-000011273 |
| HLP-046-000011276 | to | HLP-046-000011284 |
| HLP-046-000011286 | to | HLP-046-000011308 |
| HLP-046-000011310 | to | HLP-046-000011316 |
| HLP-046-000011319 | to | HLP-046-000011331 |
| HLP-046-000011333 | to | HLP-046-000011351 |
| HLP-046-000011353 | to | HLP-046-000011362 |
| HLP-046-000011364 | to | HLP-046-000011368 |
| HLP-046-000011372 | to | HLP-046-000011376 |
| HLP-046-000011379 | to | HLP-046-000011379 |
| HLP-046-000011381 | to | HLP-046-000011383 |
| HLP-046-000011387 | to | HLP-046-000011387 |
| HLP-046-000011389 | to | HLP-046-000011393 |
| HLP-046-000011398 | to | HLP-046-000011410 |
| HLP-046-000011413 | to | HLP-046-000011423 |
| HLP-046-000011426 | to | HLP-046-000011442 |
| HLP-046-000011446 | to | HLP-046-000011451 |
| HLP-046-000011453 | to | HLP-046-000011453 |
| HLP-046-000011455 | to | HLP-046-000011455 |
| HLP-046-000011457 | to | HLP-046-000011461 |
| HLP-046-000011463 | to | HLP-046-000011471 |
| HLP-046-000011473 | to | HLP-046-000011486 |
| HLP-046-000011491 | to | HLP-046-000011491 |
| HLP-046-000011493 | to | HLP-046-000011494 |
| HLP-046-000011496 | to | HLP-046-000011496 |
| HLP-046-000011498 | to | HLP-046-000011500 |
| HLP-046-000011502 | to | HLP-046-000011503 |
| HLP-046-000011511 | to | HLP-046-000011514 |
| HLP-046-000011516 | to | HLP-046-000011524 |
| HLP-046-000011526 | to | HLP-046-000011535 |
| HLP-046-000011538 | to | HLP-046-000011549 |
| HLP-046-000011551 | to | HLP-046-000011551 |
| HLP-046-000011553 | to | HLP-046-000011561 |
| HLP-046-000011563 | to | HLP-046-000011565 |
| HLP-046-000011569 | to | HLP-046-000011581 |
| HLP-046-000011583 | to | HLP-046-000011587 |
| HLP-046-000011593 | to | HLP-046-000011593 |
| HLP-046-000011598 | to | HLP-046-000011618 |
| HLP-046-000011626 | to | HLP-046-000011629 |

| | | |
|---|---|---|
| HLP-046-000011631 | to | HLP-046-000011648 |
| HLP-046-000011650 | to | HLP-046-000011663 |
| HLP-046-000011665 | to | HLP-046-000011667 |
| HLP-046-000011669 | to | HLP-046-000011669 |
| HLP-046-000011671 | to | HLP-046-000011674 |
| HLP-046-000011678 | to | HLP-046-000011678 |
| HLP-046-000011683 | to | HLP-046-000011683 |
| HLP-046-000011685 | to | HLP-046-000011685 |
| HLP-046-000011687 | to | HLP-046-000011687 |
| HLP-046-000011689 | to | HLP-046-000011691 |
| HLP-046-000011693 | to | HLP-046-000011693 |
| HLP-046-000011695 | to | HLP-046-000011699 |
| HLP-046-000011701 | to | HLP-046-000011703 |
| HLP-046-000011705 | to | HLP-046-000011710 |
| HLP-046-000011712 | to | HLP-046-000011715 |
| HLP-046-000011717 | to | HLP-046-000011718 |
| HLP-046-000011721 | to | HLP-046-000011725 |
| HLP-046-000011727 | to | HLP-046-000011727 |
| HLP-046-000011729 | to | HLP-046-000011729 |
| HLP-046-000011733 | to | HLP-046-000011733 |
| HLP-046-000011735 | to | HLP-046-000011737 |
| HLP-046-000011739 | to | HLP-046-000011753 |
| HLP-046-000011758 | to | HLP-046-000011758 |
| HLP-046-000011760 | to | HLP-046-000011764 |
| HLP-046-000011768 | to | HLP-046-000011773 |
| HLP-046-000011777 | to | HLP-046-000011777 |
| HLP-046-000011780 | to | HLP-046-000011782 |
| HLP-046-000011785 | to | HLP-046-000011788 |
| HLP-046-000011790 | to | HLP-046-000011791 |
| HLP-046-000011793 | to | HLP-046-000011793 |
| HLP-046-000011796 | to | HLP-046-000011810 |
| HLP-046-000011812 | to | HLP-046-000011813 |
| HLP-046-000011815 | to | HLP-046-000011835 |
| HLP-046-000011837 | to | HLP-046-000011837 |
| HLP-046-000011840 | to | HLP-046-000011847 |
| HLP-046-000011851 | to | HLP-046-000011853 |
| HLP-046-000011855 | to | HLP-046-000011859 |
| HLP-046-000011861 | to | HLP-046-000011870 |
| HLP-046-000011872 | to | HLP-046-000011872 |
| HLP-046-000011874 | to | HLP-046-000011875 |
| HLP-046-000011879 | to | HLP-046-000011885 |
| HLP-046-000011887 | to | HLP-046-000011889 |
| HLP-046-000011894 | to | HLP-046-000011898 |

| | | |
|---|---|---|
| HLP-046-000011900 | to | HLP-046-000011912 |
| HLP-046-000011914 | to | HLP-046-000011914 |
| HLP-046-000011916 | to | HLP-046-000011918 |
| HLP-046-000011920 | to | HLP-046-000011925 |
| HLP-046-000011927 | to | HLP-046-000011927 |
| HLP-046-000011929 | to | HLP-046-000011931 |
| HLP-046-000011934 | to | HLP-046-000011948 |
| HLP-046-000011950 | to | HLP-046-000011956 |
| HLP-046-000011958 | to | HLP-046-000011959 |
| HLP-046-000011961 | to | HLP-046-000011975 |
| HLP-046-000011977 | to | HLP-046-000011980 |
| HLP-046-000011982 | to | HLP-046-000011985 |
| HLP-046-000011987 | to | HLP-046-000011995 |
| HLP-046-000011998 | to | HLP-046-000012000 |
| HLP-046-000012002 | to | HLP-046-000012010 |
| HLP-046-000012012 | to | HLP-046-000012014 |
| HLP-046-000012017 | to | HLP-046-000012028 |
| HLP-046-000012031 | to | HLP-046-000012035 |
| HLP-046-000012038 | to | HLP-046-000012045 |
| HLP-046-000012047 | to | HLP-046-000012047 |
| HLP-046-000012049 | to | HLP-046-000012051 |
| HLP-046-000012053 | to | HLP-046-000012056 |
| HLP-046-000012062 | to | HLP-046-000012062 |
| HLP-046-000012064 | to | HLP-046-000012064 |
| HLP-046-000012066 | to | HLP-046-000012067 |
| HLP-046-000012069 | to | HLP-046-000012069 |
| HLP-046-000012071 | to | HLP-046-000012072 |
| HLP-046-000012074 | to | HLP-046-000012074 |
| HLP-046-000012077 | to | HLP-046-000012081 |
| HLP-046-000012084 | to | HLP-046-000012085 |
| HLP-046-000012087 | to | HLP-046-000012097 |
| HLP-046-000012099 | to | HLP-046-000012103 |
| HLP-046-000012105 | to | HLP-046-000012105 |
| HLP-046-000012107 | to | HLP-046-000012107 |
| HLP-046-000012109 | to | HLP-046-000012109 |
| HLP-046-000012111 | to | HLP-046-000012116 |
| HLP-046-000012118 | to | HLP-046-000012123 |
| HLP-046-000012125 | to | HLP-046-000012129 |
| HLP-046-000012136 | to | HLP-046-000012142 |
| HLP-046-000012145 | to | HLP-046-000012145 |
| HLP-046-000012150 | to | HLP-046-000012154 |
| HLP-046-000012156 | to | HLP-046-000012157 |
| HLP-046-000012159 | to | HLP-046-000012166 |

| | | |
|---|---|---|
| HLP-046-000012169 | to | HLP-046-000012174 |
| HLP-046-000012178 | to | HLP-046-000012180 |
| HLP-046-000012182 | to | HLP-046-000012189 |
| HLP-046-000012191 | to | HLP-046-000012191 |
| HLP-046-000012193 | to | HLP-046-000012194 |
| HLP-046-000012196 | to | HLP-046-000012201 |
| HLP-046-000012206 | to | HLP-046-000012217 |
| HLP-046-000012219 | to | HLP-046-000012221 |
| HLP-046-000012223 | to | HLP-046-000012231 |
| HLP-046-000012233 | to | HLP-046-000012243 |
| HLP-046-000012245 | to | HLP-046-000012246 |
| HLP-046-000012249 | to | HLP-046-000012253 |
| HLP-046-000012255 | to | HLP-046-000012255 |
| HLP-046-000012258 | to | HLP-046-000012259 |
| HLP-046-000012261 | to | HLP-046-000012263 |
| HLP-046-000012268 | to | HLP-046-000012273 |
| HLP-046-000012275 | to | HLP-046-000012275 |
| HLP-046-000012278 | to | HLP-046-000012282 |
| HLP-046-000012284 | to | HLP-046-000012290 |
| HLP-046-000012292 | to | HLP-046-000012305 |
| HLP-046-000012307 | to | HLP-046-000012323 |
| HLP-046-000012325 | to | HLP-046-000012365 |
| HLP-046-000012367 | to | HLP-046-000012436 |
| HLP-046-000012438 | to | HLP-046-000012438 |
| HLP-046-000012440 | to | HLP-046-000012462 |
| HLP-046-000012464 | to | HLP-046-000012472 |
| HLP-046-000012474 | to | HLP-046-000012481 |
| HLP-046-000012483 | to | HLP-046-000012484 |
| HLP-046-000012486 | to | HLP-046-000012503 |
| HLP-046-000012506 | to | HLP-046-000012514 |
| HLP-046-000012516 | to | HLP-046-000012516 |
| HLP-046-000012518 | to | HLP-046-000012529 |
| HLP-046-000012531 | to | HLP-046-000012533 |
| HLP-046-000012535 | to | HLP-046-000012535 |
| HLP-046-000012537 | to | HLP-046-000012560 |
| HLP-046-000012562 | to | HLP-046-000012574 |
| HLP-046-000012577 | to | HLP-046-000012588 |
| HLP-046-000012590 | to | HLP-046-000012596 |
| HLP-046-000012599 | to | HLP-046-000012600 |
| HLP-046-000012606 | to | HLP-046-000012615 |
| HLP-046-000012617 | to | HLP-046-000012628 |
| HLP-046-000012632 | to | HLP-046-000012663 |
| HLP-046-000012665 | to | HLP-046-000012665 |

| | | |
|---|---|---|
| HLP-046-000012667 | to | HLP-046-000012668 |
| HLP-046-000012670 | to | HLP-046-000012675 |
| HLP-046-000012678 | to | HLP-046-000012680 |
| HLP-046-000012682 | to | HLP-046-000012682 |
| HLP-046-000012684 | to | HLP-046-000012695 |
| HLP-046-000012697 | to | HLP-046-000012698 |
| HLP-046-000012700 | to | HLP-046-000012703 |
| HLP-046-000012705 | to | HLP-046-000012708 |
| HLP-046-000012710 | to | HLP-046-000012711 |
| HLP-046-000012716 | to | HLP-046-000012717 |
| HLP-046-000012719 | to | HLP-046-000012720 |
| HLP-046-000012722 | to | HLP-046-000012731 |
| HLP-046-000012733 | to | HLP-046-000012733 |
| HLP-046-000012736 | to | HLP-046-000012737 |
| HLP-046-000012739 | to | HLP-046-000012763 |
| HLP-046-000012765 | to | HLP-046-000012771 |
| HLP-046-000012773 | to | HLP-046-000012773 |
| HLP-046-000012775 | to | HLP-046-000012786 |
| HLP-046-000012788 | to | HLP-046-000012809 |
| HLP-046-000012811 | to | HLP-046-000012819 |
| HLP-046-000012822 | to | HLP-046-000012826 |
| HLP-046-000012833 | to | HLP-046-000012833 |
| HLP-046-000012835 | to | HLP-046-000012865 |
| HLP-046-000012867 | to | HLP-046-000012867 |
| HLP-046-000012869 | to | HLP-046-000012873 |
| HLP-046-000012875 | to | HLP-046-000012881 |
| HLP-046-000012883 | to | HLP-046-000012887 |
| HLP-046-000012889 | to | HLP-046-000012906 |
| HLP-046-000012918 | to | HLP-046-000012918 |
| HLP-046-000012922 | to | HLP-046-000012922 |
| HLP-046-000012928 | to | HLP-046-000012944 |
| HLP-046-000012947 | to | HLP-046-000012953 |
| HLP-046-000012955 | to | HLP-046-000012958 |
| HLP-046-000012960 | to | HLP-046-000012961 |
| HLP-046-000012963 | to | HLP-046-000012965 |
| HLP-046-000012969 | to | HLP-046-000012969 |
| HLP-046-000012971 | to | HLP-046-000012983 |
| HLP-046-000012985 | to | HLP-046-000013002 |
| HLP-046-000013004 | to | HLP-046-000013020 |
| HLP-046-000013022 | to | HLP-046-000013043 |
| HLP-046-000013047 | to | HLP-046-000013051 |
| HLP-046-000013056 | to | HLP-046-000013083 |
| HLP-046-000013085 | to | HLP-046-000013087 |

| | | |
|---|---|---|
| HLP-046-000013091 | to | HLP-046-000013099 |
| HLP-046-000013104 | to | HLP-046-000013110 |
| HLP-046-000013115 | to | HLP-046-000013129 |
| HLP-046-000013131 | to | HLP-046-000013134 |
| HLP-046-000013137 | to | HLP-046-000013145 |
| HLP-046-000013147 | to | HLP-046-000013149 |
| HLP-046-000013151 | to | HLP-046-000013151 |
| HLP-046-000013153 | to | HLP-046-000013156 |
| HLP-046-000013163 | to | HLP-046-000013163 |
| HLP-046-000013166 | to | HLP-046-000013166 |
| HLP-046-000013168 | to | HLP-046-000013172 |
| HLP-046-000013174 | to | HLP-046-000013174 |
| HLP-046-000013179 | to | HLP-046-000013185 |
| HLP-046-000013187 | to | HLP-046-000013187 |
| HLP-046-000013189 | to | HLP-046-000013189 |
| HLP-046-000013192 | to | HLP-046-000013199 |
| HLP-046-000013201 | to | HLP-046-000013203 |
| HLP-046-000013205 | to | HLP-046-000013220 |
| HLP-046-000013222 | to | HLP-046-000013236 |
| HLP-046-000013238 | to | HLP-046-000013238 |
| HLP-046-000013242 | to | HLP-046-000013243 |
| HLP-046-000013249 | to | HLP-046-000013254 |
| HLP-046-000013256 | to | HLP-046-000013258 |
| HLP-046-000013260 | to | HLP-046-000013260 |
| HLP-046-000013262 | to | HLP-046-000013283 |
| HLP-046-000013285 | to | HLP-046-000013299 |
| HLP-046-000013301 | to | HLP-046-000013318 |
| HLP-046-000013320 | to | HLP-046-000013322 |
| HLP-046-000013326 | to | HLP-046-000013327 |
| HLP-046-000013329 | to | HLP-046-000013332 |
| HLP-046-000013334 | to | HLP-046-000013334 |
| HLP-046-000013336 | to | HLP-046-000013336 |
| HLP-046-000013338 | to | HLP-046-000013344 |
| HLP-046-000013346 | to | HLP-046-000013365 |
| HLP-046-000013367 | to | HLP-046-000013377 |
| HLP-046-000013380 | to | HLP-046-000013380 |
| HLP-046-000013382 | to | HLP-046-000013390 |
| HLP-046-000013392 | to | HLP-046-000013393 |
| HLP-046-000013403 | to | HLP-046-000013404 |
| HLP-046-000013409 | to | HLP-046-000013418 |
| HLP-046-000013420 | to | HLP-046-000013422 |
| HLP-046-000013425 | to | HLP-046-000013425 |
| HLP-046-000013429 | to | HLP-046-000013429 |

| | | |
|---|---|---|
| HLP-046-000013431 | to | HLP-046-000013431 |
| HLP-046-000013433 | to | HLP-046-000013435 |
| HLP-046-000013437 | to | HLP-046-000013439 |
| HLP-046-000013441 | to | HLP-046-000013445 |
| HLP-046-000013447 | to | HLP-046-000013449 |
| HLP-046-000013452 | to | HLP-046-000013452 |
| HLP-046-000013454 | to | HLP-046-000013456 |
| HLP-046-000013458 | to | HLP-046-000013459 |
| HLP-046-000013461 | to | HLP-046-000013464 |
| HLP-046-000013466 | to | HLP-046-000013482 |
| HLP-046-000013486 | to | HLP-046-000013486 |
| HLP-046-000013488 | to | HLP-046-000013490 |
| HLP-046-000013493 | to | HLP-046-000013495 |
| HLP-046-000013497 | to | HLP-046-000013498 |
| HLP-046-000013501 | to | HLP-046-000013503 |
| HLP-046-000013506 | to | HLP-046-000013511 |
| HLP-046-000013513 | to | HLP-046-000013517 |
| HLP-046-000013520 | to | HLP-046-000013523 |
| HLP-046-000013528 | to | HLP-046-000013531 |
| HLP-046-000013534 | to | HLP-046-000013534 |
| HLP-046-000013536 | to | HLP-046-000013540 |
| HLP-046-000013542 | to | HLP-046-000013546 |
| HLP-046-000013548 | to | HLP-046-000013565 |
| HLP-046-000013569 | to | HLP-046-000013571 |
| HLP-046-000013573 | to | HLP-046-000013573 |
| HLP-046-000013576 | to | HLP-046-000013577 |
| HLP-046-000013582 | to | HLP-046-000013589 |
| HLP-046-000013591 | to | HLP-046-000013601 |
| HLP-046-000013603 | to | HLP-046-000013603 |
| HLP-046-000013606 | to | HLP-046-000013606 |
| HLP-046-000013609 | to | HLP-046-000013628 |
| HLP-046-000013630 | to | HLP-046-000013630 |
| HLP-046-000013632 | to | HLP-046-000013632 |
| HLP-046-000013634 | to | HLP-046-000013637 |
| HLP-046-000013639 | to | HLP-046-000013640 |
| HLP-046-000013642 | to | HLP-046-000013642 |
| HLP-046-000013645 | to | HLP-046-000013646 |
| HLP-046-000013648 | to | HLP-046-000013651 |
| HLP-046-000013653 | to | HLP-046-000013657 |
| HLP-046-000013659 | to | HLP-046-000013661 |
| HLP-046-000013663 | to | HLP-046-000013667 |
| HLP-046-000013669 | to | HLP-046-000013671 |
| HLP-046-000013674 | to | HLP-046-000013683 |

| | | |
|---|---|---|
| HLP-046-000013687 | to | HLP-046-000013689 |
| HLP-046-000013692 | to | HLP-046-000013719 |
| HLP-046-000013721 | to | HLP-046-000013754 |
| HLP-046-000013757 | to | HLP-046-000013782 |
| HLP-046-000013784 | to | HLP-046-000013792 |
| HLP-046-000013796 | to | HLP-046-000013799 |
| HLP-046-000013801 | to | HLP-046-000013834 |
| HLP-046-000013837 | to | HLP-046-000013846 |
| HLP-046-000013849 | to | HLP-046-000013851 |
| HLP-046-000013853 | to | HLP-046-000013855 |
| HLP-046-000013857 | to | HLP-046-000013857 |
| HLP-046-000013859 | to | HLP-046-000013863 |
| HLP-046-000013865 | to | HLP-046-000013870 |
| HLP-046-000013872 | to | HLP-046-000013874 |
| HLP-046-000013876 | to | HLP-046-000013876 |
| HLP-046-000013879 | to | HLP-046-000013887 |
| HLP-046-000013889 | to | HLP-046-000013896 |
| HLP-046-000013898 | to | HLP-046-000013898 |
| HLP-046-000013900 | to | HLP-046-000013900 |
| HLP-046-000013905 | to | HLP-046-000013909 |
| HLP-046-000013912 | to | HLP-046-000013912 |
| HLP-046-000013915 | to | HLP-046-000013915 |
| HLP-046-000013918 | to | HLP-046-000013920 |
| HLP-046-000013922 | to | HLP-046-000013928 |
| HLP-046-000013930 | to | HLP-046-000013940 |
| HLP-046-000013942 | to | HLP-046-000013947 |
| HLP-046-000013949 | to | HLP-046-000013949 |
| HLP-046-000013951 | to | HLP-046-000013952 |
| HLP-046-000013955 | to | HLP-046-000013956 |
| HLP-046-000013958 | to | HLP-046-000013964 |
| HLP-046-000013969 | to | HLP-046-000013974 |
| HLP-046-000013976 | to | HLP-046-000013976 |
| HLP-046-000013979 | to | HLP-046-000013983 |
| HLP-046-000013985 | to | HLP-046-000013989 |
| HLP-046-000013991 | to | HLP-046-000014003 |
| HLP-046-000014005 | to | HLP-046-000014027 |
| HLP-046-000014029 | to | HLP-046-000014038 |
| HLP-046-000014040 | to | HLP-046-000014042 |
| HLP-046-000014044 | to | HLP-046-000014046 |
| HLP-046-000014049 | to | HLP-046-000014053 |
| HLP-046-000014055 | to | HLP-046-000014059 |
| HLP-046-000014061 | to | HLP-046-000014065 |
| HLP-046-000014067 | to | HLP-046-000014068 |

| | | |
|---|---|---|
| HLP-046-000014070 | to | HLP-046-000014073 |
| HLP-046-000014076 | to | HLP-046-000014092 |
| HLP-046-000014094 | to | HLP-046-000014097 |
| HLP-046-000014099 | to | HLP-046-000014099 |
| HLP-046-000014103 | to | HLP-046-000014108 |
| HLP-046-000014110 | to | HLP-046-000014133 |
| HLP-046-000014135 | to | HLP-046-000014136 |
| HLP-046-000014138 | to | HLP-046-000014142 |
| HLP-046-000014144 | to | HLP-046-000014144 |
| HLP-046-000014146 | to | HLP-046-000014147 |
| HLP-046-000014149 | to | HLP-046-000014159 |
| HLP-046-000014161 | to | HLP-046-000014163 |
| HLP-046-000014166 | to | HLP-046-000014169 |
| HLP-046-000014171 | to | HLP-046-000014176 |
| HLP-046-000014179 | to | HLP-046-000014186 |
| HLP-046-000014188 | to | HLP-046-000014195 |
| HLP-046-000014197 | to | HLP-046-000014198 |
| HLP-046-000014202 | to | HLP-046-000014203 |
| HLP-046-000014206 | to | HLP-046-000014211 |
| HLP-046-000014213 | to | HLP-046-000014216 |
| HLP-046-000014221 | to | HLP-046-000014221 |
| HLP-046-000014223 | to | HLP-046-000014235 |
| HLP-046-000014237 | to | HLP-046-000014237 |
| HLP-046-000014241 | to | HLP-046-000014244 |
| HLP-046-000014246 | to | HLP-046-000014250 |
| HLP-046-000014252 | to | HLP-046-000014256 |
| HLP-046-000014258 | to | HLP-046-000014264 |
| HLP-046-000014266 | to | HLP-046-000014273 |
| HLP-046-000014275 | to | HLP-046-000014276 |
| HLP-046-000014279 | to | HLP-046-000014285 |
| HLP-046-000014287 | to | HLP-046-000014298 |
| HLP-046-000014300 | to | HLP-046-000014314 |
| HLP-046-000014316 | to | HLP-046-000014321 |
| HLP-046-000014324 | to | HLP-046-000014324 |
| HLP-046-000014326 | to | HLP-046-000014326 |
| HLP-046-000014328 | to | HLP-046-000014328 |
| HLP-046-000014330 | to | HLP-046-000014330 |
| HLP-046-000014333 | to | HLP-046-000014339 |
| HLP-046-000014341 | to | HLP-046-000014382 |
| HLP-046-000014384 | to | HLP-046-000014384 |
| HLP-046-000014386 | to | HLP-046-000014388 |
| HLP-046-000014390 | to | HLP-046-000014395 |
| HLP-046-000014397 | to | HLP-046-000014397 |

| | | |
|---|---|---|
| HLP-046-000014399 | to | HLP-046-000014404 |
| HLP-046-000014406 | to | HLP-046-000014419 |
| HLP-046-000014421 | to | HLP-046-000014425 |
| HLP-046-000014427 | to | HLP-046-000014436 |
| HLP-046-000014439 | to | HLP-046-000014439 |
| HLP-046-000014443 | to | HLP-046-000014445 |
| HLP-046-000014447 | to | HLP-046-000014451 |
| HLP-046-000014453 | to | HLP-046-000014456 |
| HLP-046-000014458 | to | HLP-046-000014459 |
| HLP-046-000014461 | to | HLP-046-000014468 |
| HLP-046-000014470 | to | HLP-046-000014496 |
| HLP-046-000014498 | to | HLP-046-000014530 |
| HLP-046-000014534 | to | HLP-046-000014535 |
| HLP-046-000014537 | to | HLP-046-000014538 |
| HLP-046-000014540 | to | HLP-046-000014589 |
| HLP-046-000014591 | to | HLP-046-000014591 |
| HLP-046-000014593 | to | HLP-046-000014598 |
| HLP-046-000014600 | to | HLP-046-000014623 |
| HLP-046-000014627 | to | HLP-046-000014640 |
| HLP-046-000014642 | to | HLP-046-000014658 |
| HLP-046-000014660 | to | HLP-046-000014667 |
| HLP-046-000014669 | to | HLP-046-000014677 |
| HLP-046-000014679 | to | HLP-046-000014693 |
| HLP-046-000014695 | to | HLP-046-000014700 |
| HLP-046-000014703 | to | HLP-046-000014704 |
| HLP-046-000014706 | to | HLP-046-000014707 |
| HLP-046-000014711 | to | HLP-046-000014713 |
| HLP-046-000014715 | to | HLP-046-000014720 |
| HLP-046-000014722 | to | HLP-046-000014725 |
| HLP-046-000014728 | to | HLP-046-000014729 |
| HLP-046-000014731 | to | HLP-046-000014732 |
| HLP-046-000014737 | to | HLP-046-000014749 |
| HLP-046-000014751 | to | HLP-046-000014756 |
| HLP-046-000014758 | to | HLP-046-000014762 |
| HLP-046-000014764 | to | HLP-046-000014768 |
| HLP-046-000014770 | to | HLP-046-000014776 |
| HLP-046-000014779 | to | HLP-046-000014780 |
| HLP-046-000014782 | to | HLP-046-000014791 |
| HLP-046-000014793 | to | HLP-046-000014794 |
| HLP-046-000014878 | to | HLP-046-000014901 |
| HLP-046-000014908 | to | HLP-046-000014918 |
| HLP-046-000014920 | to | HLP-046-000014923 |
| HLP-046-000014926 | to | HLP-046-000014936 |

| | | |
|---|---|---|
| HLP-046-000014938 | to | HLP-046-000014956 |
| HLP-046-000014958 | to | HLP-046-000014972 |
| HLP-046-000014974 | to | HLP-046-000015011 |
| HLP-046-000015013 | to | HLP-046-000015024 |
| HLP-046-000015029 | to | HLP-046-000015034 |
| HLP-046-000015036 | to | HLP-046-000015041 |
| HLP-046-000015043 | to | HLP-046-000015046 |
| HLP-046-000015049 | to | HLP-046-000015061 |
| HLP-046-000015064 | to | HLP-046-000015083 |
| HLP-046-000015087 | to | HLP-046-000015134 |
| HLP-046-000015136 | to | HLP-046-000015155 |
| HLP-046-000015157 | to | HLP-046-000015187 |
| HLP-046-000015189 | to | HLP-046-000015227 |
| HLP-046-000015229 | to | HLP-046-000015231 |
| HLP-046-000015233 | to | HLP-046-000015234 |
| HLP-046-000015236 | to | HLP-046-000015253 |
| HLP-046-000015255 | to | HLP-046-000015277 |
| HLP-046-000015279 | to | HLP-046-000015286 |
| HLP-046-000015288 | to | HLP-046-000015298 |
| HLP-046-000015302 | to | HLP-046-000015302 |
| HLP-046-000015304 | to | HLP-046-000015335 |
| HLP-046-000015337 | to | HLP-046-000015352 |
| HLP-046-000015354 | to | HLP-046-000015363 |
| HLP-046-000015365 | to | HLP-046-000015401 |
| HLP-046-000015403 | to | HLP-046-000015415 |
| HLP-046-000015417 | to | HLP-046-000015429 |
| HLP-046-000015431 | to | HLP-046-000015431 |
| HLP-046-000015433 | to | HLP-046-000015434 |
| HLP-046-000015436 | to | HLP-046-000015436 |
| HLP-046-000015438 | to | HLP-046-000015439 |
| HLP-046-000015443 | to | HLP-046-000015445 |
| HLP-046-000015447 | to | HLP-046-000015447 |
| HLP-046-000015449 | to | HLP-046-000015464 |
| HLP-046-000015468 | to | HLP-046-000015475 |
| HLP-046-000015481 | to | HLP-046-000015499 |
| HLP-046-000015502 | to | HLP-046-000015512 |
| HLP-046-000015514 | to | HLP-046-000015514 |
| HLP-046-000015517 | to | HLP-046-000015521 |
| HLP-046-000015523 | to | HLP-046-000015526 |
| HLP-046-000015531 | to | HLP-046-000015531 |
| HLP-046-000015547 | to | HLP-046-000015547 |
| HLP-046-000015550 | to | HLP-046-000015550 |
| HLP-046-000015554 | to | HLP-046-000015569 |

| | | |
|---|---|---|
| HLP-046-000015571 | to | HLP-046-000015574 |
| HLP-046-000015576 | to | HLP-046-000015580 |
| HLP-046-000015582 | to | HLP-046-000015582 |
| HLP-046-000015584 | to | HLP-046-000015586 |
| HLP-046-000015591 | to | HLP-046-000015591 |
| HLP-046-000015593 | to | HLP-046-000015596 |
| HLP-046-000015598 | to | HLP-046-000015668 |
| HLP-046-000015671 | to | HLP-046-000015687 |
| HLP-046-000015689 | to | HLP-046-000015717 |
| HLP-046-000015719 | to | HLP-046-000015745 |
| HLP-046-000015749 | to | HLP-046-000015758 |
| HLP-046-000015760 | to | HLP-046-000015764 |
| HLP-046-000015770 | to | HLP-046-000015804 |
| HLP-046-000015809 | to | HLP-046-000015816 |
| HLP-046-000015818 | to | HLP-046-000015853 |
| HLP-046-000015855 | to | HLP-046-000015887 |
| HLP-046-000015889 | to | HLP-046-000015889 |
| HLP-046-000015891 | to | HLP-046-000015891 |
| HLP-046-000015893 | to | HLP-046-000015901 |
| HLP-046-000015903 | to | HLP-046-000015912 |
| HLP-046-000015914 | to | HLP-046-000015922 |
| HLP-046-000015925 | to | HLP-046-000015939 |
| HLP-046-000015941 | to | HLP-046-000015948 |
| HLP-046-000015952 | to | HLP-046-000015952 |
| HLP-046-000015954 | to | HLP-046-000015954 |
| HLP-046-000015959 | to | HLP-046-000015965 |
| HLP-046-000015967 | to | HLP-046-000016013 |
| HLP-046-000016017 | to | HLP-046-000016020 |
| HLP-046-000016022 | to | HLP-046-000016061 |
| HLP-046-000016063 | to | HLP-046-000016074 |
| HLP-046-000016076 | to | HLP-046-000016076 |
| HLP-046-000016080 | to | HLP-046-000016080 |
| HLP-046-000016097 | to | HLP-046-000016098 |
| HLP-046-000016102 | to | HLP-046-000016102 |
| HLP-046-000016107 | to | HLP-046-000016107 |
| HLP-046-000016109 | to | HLP-046-000016109 |
| HLP-046-000016111 | to | HLP-046-000016111 |
| HLP-046-000016113 | to | HLP-046-000016114 |
| HLP-046-000016116 | to | HLP-046-000016116 |
| HLP-046-000016119 | to | HLP-046-000016119 |
| HLP-046-000016122 | to | HLP-046-000016122 |
| HLP-046-000016127 | to | HLP-046-000016127 |
| HLP-046-000016129 | to | HLP-046-000016131 |

| | | |
|---|---|---|
| HLP-046-000016133 | to | HLP-046-000016152 |
| HLP-046-000016155 | to | HLP-046-000016158 |
| HLP-046-000016160 | to | HLP-046-000016171 |
| HLP-046-000016174 | to | HLP-046-000016182 |
| HLP-046-000016185 | to | HLP-046-000016194 |
| HLP-046-000016199 | to | HLP-046-000016206 |
| HLP-046-000016211 | to | HLP-046-000016211 |
| HLP-046-000016213 | to | HLP-046-000016213 |
| HLP-046-000016217 | to | HLP-046-000016217 |
| HLP-046-000016227 | to | HLP-046-000016238 |
| HLP-046-000016240 | to | HLP-046-000016257 |
| HLP-046-000016259 | to | HLP-046-000016266 |
| HLP-046-000016268 | to | HLP-046-000016307 |
| HLP-046-000016309 | to | HLP-046-000016330 |
| HLP-046-000016333 | to | HLP-046-000016346 |
| HLP-046-000016350 | to | HLP-046-000016358 |
| HLP-046-000016361 | to | HLP-046-000016406 |
| HLP-046-000016410 | to | HLP-046-000016414 |
| HLP-046-000016417 | to | HLP-046-000016418 |
| HLP-046-000016420 | to | HLP-046-000016450 |
| HLP-046-000016452 | to | HLP-046-000016469 |
| HLP-046-000016471 | to | HLP-046-000016473 |
| HLP-046-000016475 | to | HLP-046-000016483 |
| HLP-046-000016510 | to | HLP-046-000016510 |
| HLP-046-000016525 | to | HLP-046-000016527 |
| HLP-046-000016531 | to | HLP-046-000016557 |
| HLP-046-000016560 | to | HLP-046-000016561 |
| HLP-046-000016563 | to | HLP-046-000016574 |
| HLP-046-000016578 | to | HLP-046-000016586 |
| HLP-046-000016588 | to | HLP-046-000016599 |
| HLP-046-000016605 | to | HLP-046-000016605 |
| HLP-046-000016609 | to | HLP-046-000016610 |
| HLP-046-000016612 | to | HLP-046-000016648 |
| HLP-046-000016656 | to | HLP-046-000016672 |
| HLP-046-000016675 | to | HLP-046-000016676 |
| HLP-046-000016678 | to | HLP-046-000016700 |
| HLP-046-000016702 | to | HLP-046-000016703 |
| HLP-046-000016715 | to | HLP-046-000016715 |
| HLP-046-000016717 | to | HLP-046-000016742 |
| HLP-046-000016744 | to | HLP-046-000016805 |
| HLP-046-000016808 | to | HLP-046-000016816 |
| HLP-046-000016818 | to | HLP-046-000016824 |
| HLP-046-000016827 | to | HLP-046-000016827 |

| | | |
|---|---|---|
| HLP-046-000016830 | to | HLP-046-000016830 |
| HLP-046-000016832 | to | HLP-046-000016832 |
| HLP-046-000016837 | to | HLP-046-000016837 |
| HLP-046-000016845 | to | HLP-046-000016845 |
| HLP-046-000016848 | to | HLP-046-000016848 |
| HLP-046-000016852 | to | HLP-046-000016852 |
| HLP-046-000016854 | to | HLP-046-000016868 |
| HLP-046-000016870 | to | HLP-046-000016876 |
| HLP-046-000016878 | to | HLP-046-000016899 |
| HLP-046-000016901 | to | HLP-046-000016905 |
| HLP-046-000016907 | to | HLP-046-000016908 |
| HLP-046-000016913 | to | HLP-046-000016935 |
| HLP-046-000016937 | to | HLP-046-000016942 |
| HLP-046-000016944 | to | HLP-046-000016963 |
| HLP-046-000016965 | to | HLP-046-000016972 |
| HLP-046-000016974 | to | HLP-046-000016997 |
| HLP-046-000017001 | to | HLP-046-000017002 |
| HLP-046-000017004 | to | HLP-046-000017004 |
| HLP-046-000017006 | to | HLP-046-000017006 |
| HLP-046-000017008 | to | HLP-046-000017008 |
| HLP-046-000017010 | to | HLP-046-000017011 |
| HLP-046-000017019 | to | HLP-046-000017019 |
| HLP-046-000017034 | to | HLP-046-000017034 |
| HLP-046-000017052 | to | HLP-046-000017066 |
| HLP-046-000017068 | to | HLP-046-000017073 |
| HLP-046-000017077 | to | HLP-046-000017077 |
| HLP-046-000017079 | to | HLP-046-000017079 |
| HLP-046-000017085 | to | HLP-046-000017085 |
| HLP-046-000017095 | to | HLP-046-000017099 |
| HLP-046-000017101 | to | HLP-046-000017158 |
| HLP-046-000017160 | to | HLP-046-000017163 |
| HLP-046-000017165 | to | HLP-046-000017177 |
| HLP-046-000017179 | to | HLP-046-000017183 |
| HLP-046-000017188 | to | HLP-046-000017190 |
| HLP-046-000017194 | to | HLP-046-000017211 |
| HLP-046-000017214 | to | HLP-046-000017231 |
| HLP-046-000017233 | to | HLP-046-000017246 |
| HLP-046-000017248 | to | HLP-046-000017298 |
| HLP-046-000017300 | to | HLP-046-000017312 |
| HLP-046-000017314 | to | HLP-046-000017356 |
| HLP-046-000017358 | to | HLP-046-000017406 |
| HLP-046-000017408 | to | HLP-046-000017415 |
| HLP-046-000017418 | to | HLP-046-000017420 |

| | | |
|---|---|---|
| HLP-046-000017422 | to | HLP-046-000017443 |
| HLP-046-000017446 | to | HLP-046-000017454 |
| HLP-046-000017456 | to | HLP-046-000017460 |
| HLP-046-000017462 | to | HLP-046-000017485 |
| HLP-046-000017487 | to | HLP-046-000017505 |
| HLP-046-000017507 | to | HLP-046-000017514 |
| HLP-046-000017517 | to | HLP-046-000017517 |
| HLP-046-000017519 | to | HLP-046-000017520 |
| HLP-046-000017527 | to | HLP-046-000017527 |
| HLP-046-000017532 | to | HLP-046-000017606 |
| HLP-046-000017608 | to | HLP-046-000017623 |
| HLP-046-000017625 | to | HLP-046-000017630 |
| HLP-046-000017632 | to | HLP-046-000017647 |
| HLP-046-000017650 | to | HLP-046-000017650 |
| HLP-046-000017652 | to | HLP-046-000017652 |
| HLP-046-000017654 | to | HLP-046-000017655 |
| HLP-046-000017657 | to | HLP-046-000017659 |
| HLP-046-000017662 | to | HLP-046-000017671 |
| HLP-046-000017673 | to | HLP-046-000017677 |
| HLP-046-000017679 | to | HLP-046-000017684 |
| HLP-046-000017688 | to | HLP-046-000017689 |
| HLP-046-000017693 | to | HLP-046-000017712 |
| HLP-046-000017714 | to | HLP-046-000017718 |
| HLP-046-000017720 | to | HLP-046-000017733 |
| HLP-046-000017735 | to | HLP-046-000017738 |
| HLP-046-000017740 | to | HLP-046-000017770 |
| HLP-046-000017772 | to | HLP-046-000017779 |
| HLP-046-000017781 | to | HLP-046-000017804 |
| HLP-046-000017806 | to | HLP-046-000017824 |
| HLP-046-000017836 | to | HLP-046-000017836 |
| HLP-046-000017856 | to | HLP-046-000017856 |
| HLP-046-000017858 | to | HLP-046-000017860 |
| HLP-046-000017862 | to | HLP-046-000017863 |
| HLP-046-000017865 | to | HLP-046-000017875 |
| HLP-046-000017877 | to | HLP-046-000017914 |
| HLP-046-000017965 | to | HLP-046-000017965 |
| HLP-046-000018002 | to | HLP-046-000018002 |
| HLP-046-000018017 | to | HLP-046-000018017 |
| HLP-046-000018019 | to | HLP-046-000018019 |
| HLP-046-000018044 | to | HLP-046-000018050 |
| HLP-046-000018053 | to | HLP-046-000018054 |
| HLP-046-000018057 | to | HLP-046-000018057 |
| HLP-046-000018062 | to | HLP-046-000018065 |

| | | |
|---|---|---|
| HLP-046-000018067 | to | HLP-046-000018070 |
| HLP-046-000018073 | to | HLP-046-000018074 |
| HLP-046-000018132 | to | HLP-046-000018133 |
| HLP-046-000018137 | to | HLP-046-000018137 |
| HLP-046-000018143 | to | HLP-046-000018143 |
| HLP-046-000018145 | to | HLP-046-000018145 |
| HLP-046-000018165 | to | HLP-046-000018166 |
| HLP-046-000018169 | to | HLP-046-000018170 |
| HLP-046-000018172 | to | HLP-046-000018182 |
| HLP-046-000018185 | to | HLP-046-000018203 |
| HLP-046-000018205 | to | HLP-046-000018205 |
| HLP-046-000018207 | to | HLP-046-000018212 |
| HLP-046-000018214 | to | HLP-046-000018215 |
| HLP-046-000018217 | to | HLP-046-000018219 |
| HLP-046-000018226 | to | HLP-046-000018229 |
| HLP-046-000018232 | to | HLP-046-000018235 |
| HLP-046-000018237 | to | HLP-046-000018237 |
| HLP-046-000018239 | to | HLP-046-000018243 |
| HLP-046-000018246 | to | HLP-046-000018246 |
| HLP-046-000018248 | to | HLP-046-000018248 |
| HLP-046-000018254 | to | HLP-046-000018255 |
| HLP-046-000018258 | to | HLP-046-000018268 |
| HLP-046-000018271 | to | HLP-046-000018272 |
| HLP-046-000018275 | to | HLP-046-000018275 |
| HLP-046-000018277 | to | HLP-046-000018277 |
| HLP-046-000018280 | to | HLP-046-000018281 |
| HLP-046-000018283 | to | HLP-046-000018287 |
| HLP-046-000018290 | to | HLP-046-000018291 |
| HLP-046-000018293 | to | HLP-046-000018293 |
| HLP-046-000018300 | to | HLP-046-000018307 |
| HLP-046-000018312 | to | HLP-046-000018333 |
| HLP-046-000018335 | to | HLP-046-000018344 |
| HLP-046-000018347 | to | HLP-046-000018360 |
| HLP-046-000018362 | to | HLP-046-000018362 |
| HLP-046-000018384 | to | HLP-046-000018384 |
| HLP-046-000018401 | to | HLP-046-000018401 |
| HLP-046-000018421 | to | HLP-046-000018422 |
| HLP-046-000018456 | to | HLP-046-000018460 |
| HLP-046-000018462 | to | HLP-046-000018463 |
| HLP-046-000018465 | to | HLP-046-000018465 |
| HLP-046-000018468 | to | HLP-046-000018468 |
| HLP-046-000018470 | to | HLP-046-000018475 |
| HLP-046-000018477 | to | HLP-046-000018492 |

| | | |
|---|---|---|
| HLP-046-000018494 | to | HLP-046-000018495 |
| HLP-046-000018497 | to | HLP-046-000018506 |
| HLP-046-000018508 | to | HLP-046-000018508 |
| HLP-046-000018511 | to | HLP-046-000018511 |
| HLP-046-000018519 | to | HLP-046-000018521 |
| HLP-046-000018524 | to | HLP-046-000018528 |
| HLP-046-000018531 | to | HLP-046-000018537 |
| HLP-046-000018539 | to | HLP-046-000018543 |
| HLP-046-000018546 | to | HLP-046-000018548 |
| HLP-046-000018552 | to | HLP-046-000018564 |
| HLP-046-000018566 | to | HLP-046-000018566 |
| HLP-046-000018568 | to | HLP-046-000018568 |
| HLP-046-000018578 | to | HLP-046-000018582 |
| HLP-046-000018584 | to | HLP-046-000018594 |
| HLP-046-000018596 | to | HLP-046-000018596 |
| HLP-046-000018598 | to | HLP-046-000018619 |
| HLP-046-000018627 | to | HLP-046-000018629 |
| HLP-046-000018631 | to | HLP-046-000018640 |
| HLP-046-000018644 | to | HLP-046-000018657 |
| HLP-046-000018660 | to | HLP-046-000018666 |
| HLP-046-000018668 | to | HLP-046-000018698 |
| HLP-046-000018700 | to | HLP-046-000018708 |
| HLP-046-000018710 | to | HLP-046-000018710 |
| HLP-046-000018715 | to | HLP-046-000018737 |
| HLP-046-000018740 | to | HLP-046-000018741 |
| HLP-046-000018743 | to | HLP-046-000018744 |
| HLP-046-000018747 | to | HLP-046-000018758 |
| HLP-046-000018760 | to | HLP-046-000018760 |
| HLP-046-000018762 | to | HLP-046-000018766 |
| HLP-046-000018768 | to | HLP-046-000018768 |
| HLP-046-000018770 | to | HLP-046-000018773 |
| HLP-046-000018778 | to | HLP-046-000018780 |
| HLP-046-000018782 | to | HLP-046-000018782 |
| HLP-046-000018787 | to | HLP-046-000018803 |
| HLP-046-000018805 | to | HLP-046-000018806 |
| HLP-046-000018808 | to | HLP-046-000018808 |
| HLP-046-000018815 | to | HLP-046-000018819 |
| HLP-046-000018821 | to | HLP-046-000018825 |
| HLP-046-000018828 | to | HLP-046-000018840 |
| HLP-046-000018844 | to | HLP-046-000018848 |
| HLP-046-000018850 | to | HLP-046-000018861 |
| HLP-046-000018863 | to | HLP-046-000018871 |
| HLP-046-000018873 | to | HLP-046-000018873 |

| | | |
|---|---|---|
| HLP-046-000018877 | to | HLP-046-000018883 |
| HLP-046-000018885 | to | HLP-046-000018885 |
| HLP-046-000018891 | to | HLP-046-000018893 |
| HLP-046-000018895 | to | HLP-046-000018901 |
| HLP-046-000018903 | to | HLP-046-000018903 |
| HLP-046-000018906 | to | HLP-046-000018906 |
| HLP-046-000018908 | to | HLP-046-000018908 |
| HLP-046-000018910 | to | HLP-046-000018915 |
| HLP-046-000018917 | to | HLP-046-000018917 |
| HLP-046-000018922 | to | HLP-046-000018924 |
| HLP-046-000018926 | to | HLP-046-000018927 |
| HLP-046-000018931 | to | HLP-046-000018946 |
| HLP-046-000018948 | to | HLP-046-000018950 |
| HLP-046-000018952 | to | HLP-046-000018963 |
| HLP-046-000018966 | to | HLP-046-000018967 |
| HLP-046-000018972 | to | HLP-046-000018972 |
| HLP-046-000018974 | to | HLP-046-000018975 |
| HLP-046-000018978 | to | HLP-046-000018983 |
| HLP-046-000018989 | to | HLP-046-000018989 |
| HLP-046-000018991 | to | HLP-046-000018995 |
| HLP-046-000018997 | to | HLP-046-000018998 |
| HLP-046-000019000 | to | HLP-046-000019000 |
| HLP-046-000019008 | to | HLP-046-000019009 |
| HLP-046-000019011 | to | HLP-046-000019015 |
| HLP-046-000019020 | to | HLP-046-000019030 |
| HLP-046-000019037 | to | HLP-046-000019038 |
| HLP-046-000019040 | to | HLP-046-000019042 |
| HLP-046-000019047 | to | HLP-046-000019048 |
| HLP-046-000019051 | to | HLP-046-000019054 |
| HLP-046-000019057 | to | HLP-046-000019057 |
| HLP-046-000019059 | to | HLP-046-000019060 |
| HLP-046-000019062 | to | HLP-046-000019062 |
| HLP-046-000019064 | to | HLP-046-000019067 |
| HLP-046-000019069 | to | HLP-046-000019076 |
| HLP-046-000019078 | to | HLP-046-000019084 |
| HLP-046-000019086 | to | HLP-046-000019098 |
| HLP-046-000019101 | to | HLP-046-000019104 |
| HLP-046-000019107 | to | HLP-046-000019114 |
| HLP-046-000019116 | to | HLP-046-000019116 |
| HLP-046-000019118 | to | HLP-046-000019118 |
| HLP-046-000019120 | to | HLP-046-000019121 |
| HLP-046-000019125 | to | HLP-046-000019131 |
| HLP-046-000019133 | to | HLP-046-000019155 |

| | | |
|---|---|---|
| HLP-046-000019158 | to | HLP-046-000019159 |
| HLP-046-000019161 | to | HLP-046-000019174 |
| HLP-046-000019177 | to | HLP-046-000019189 |
| HLP-046-000019191 | to | HLP-046-000019191 |
| HLP-046-000019194 | to | HLP-046-000019204 |
| HLP-046-000019206 | to | HLP-046-000019207 |
| HLP-046-000019209 | to | HLP-046-000019209 |
| HLP-046-000019213 | to | HLP-046-000019214 |
| HLP-046-000019216 | to | HLP-046-000019218 |
| HLP-046-000019222 | to | HLP-046-000019226 |
| HLP-046-000019228 | to | HLP-046-000019228 |
| HLP-046-000019230 | to | HLP-046-000019230 |
| HLP-046-000019238 | to | HLP-046-000019246 |
| HLP-046-000019249 | to | HLP-046-000019254 |
| HLP-046-000019256 | to | HLP-046-000019276 |
| HLP-046-000019278 | to | HLP-046-000019287 |
| HLP-046-000019292 | to | HLP-046-000019297 |
| HLP-046-000019300 | to | HLP-046-000019312 |
| HLP-046-000019315 | to | HLP-046-000019315 |
| HLP-046-000019319 | to | HLP-046-000019320 |
| HLP-046-000019323 | to | HLP-046-000019326 |
| HLP-046-000019328 | to | HLP-046-000019333 |
| HLP-046-000019335 | to | HLP-046-000019349 |
| HLP-046-000019351 | to | HLP-046-000019351 |
| HLP-046-000019353 | to | HLP-046-000019360 |
| HLP-046-000019362 | to | HLP-046-000019366 |
| HLP-046-000019368 | to | HLP-046-000019380 |
| HLP-046-000019383 | to | HLP-046-000019385 |
| HLP-046-000019394 | to | HLP-046-000019394 |
| HLP-046-000019399 | to | HLP-046-000019399 |
| HLP-046-000019403 | to | HLP-046-000019409 |
| HLP-046-000019411 | to | HLP-046-000019412 |
| HLP-046-000019415 | to | HLP-046-000019423 |
| HLP-046-000019425 | to | HLP-046-000019428 |
| HLP-046-000019431 | to | HLP-046-000019432 |
| HLP-046-000019434 | to | HLP-046-000019453 |
| HLP-046-000019455 | to | HLP-046-000019455 |
| HLP-046-000019458 | to | HLP-046-000019458 |
| HLP-046-000019460 | to | HLP-046-000019467 |
| HLP-046-000019479 | to | HLP-046-000019479 |
| HLP-046-000019484 | to | HLP-046-000019496 |
| HLP-046-000019498 | to | HLP-046-000019504 |
| HLP-046-000019506 | to | HLP-046-000019516 |
| HLP-046-000019518 | to | HLP-046-000019523 |
| HLP-046-000019527 | to | HLP-046-000019527 |

| | | |
|---|---|---|
| HLP-046-000019529 | to | HLP-046-000019541 |
| HLP-046-000019544 | to | HLP-046-000019549 |
| HLP-046-000019551 | to | HLP-046-000019561 |
| HLP-046-000019565 | to | HLP-046-000019565 |
| HLP-046-000019567 | to | HLP-046-000019567 |
| HLP-046-000019570 | to | HLP-046-000019577 |
| HLP-046-000019579 | to | HLP-046-000019584 |
| HLP-046-000019586 | to | HLP-046-000019599 |
| HLP-046-000019603 | to | HLP-046-000019603 |
| HLP-046-000019605 | to | HLP-046-000019605 |
| HLP-046-000019609 | to | HLP-046-000019614 |
| HLP-046-000019616 | to | HLP-046-000019619 |
| HLP-046-000019621 | to | HLP-046-000019640 |
| HLP-046-000019642 | to | HLP-046-000019644 |
| HLP-046-000019646 | to | HLP-046-000019651 |
| HLP-046-000019653 | to | HLP-046-000019653 |
| HLP-046-000019655 | to | HLP-046-000019660 |
| HLP-046-000019666 | to | HLP-046-000019681 |
| HLP-046-000019683 | to | HLP-046-000019694 |
| HLP-046-000019697 | to | HLP-046-000019697 |
| HLP-046-000019699 | to | HLP-046-000019700 |
| HLP-046-000019703 | to | HLP-046-000019715 |
| HLP-046-000019717 | to | HLP-046-000019728 |
| HLP-046-000019730 | to | HLP-046-000019739 |
| HLP-046-000019741 | to | HLP-046-000019744 |
| HLP-046-000019748 | to | HLP-046-000019748 |
| HLP-046-000019751 | to | HLP-046-000019751 |
| HLP-046-000019753 | to | HLP-046-000019753 |
| HLP-046-000019755 | to | HLP-046-000019777 |
| HLP-046-000019779 | to | HLP-046-000019783 |
| HLP-046-000019788 | to | HLP-046-000019809 |
| HLP-046-000019814 | to | HLP-046-000019814 |
| HLP-046-000019817 | to | HLP-046-000019826 |
| HLP-046-000019828 | to | HLP-046-000019830 |
| HLP-046-000019832 | to | HLP-046-000019849 |
| HLP-046-000019851 | to | HLP-046-000019855 |
| HLP-046-000019857 | to | HLP-046-000019873 |
| HLP-046-000019881 | to | HLP-046-000019882 |
| HLP-046-000019885 | to | HLP-046-000019886 |
| HLP-046-000019892 | to | HLP-046-000019892 |
| HLP-046-000019895 | to | HLP-046-000019897 |
| HLP-046-000019900 | to | HLP-046-000019900 |
| HLP-046-000019902 | to | HLP-046-000019908 |

| | | |
|---|---|---|
| HLP-046-000019912 | to | HLP-046-000019914 |
| HLP-046-000019916 | to | HLP-046-000019920 |
| HLP-046-000019922 | to | HLP-046-000019925 |
| HLP-046-000019927 | to | HLP-046-000019932 |
| HLP-046-000019935 | to | HLP-046-000019941 |
| HLP-046-000019943 | to | HLP-046-000019952 |
| HLP-046-000019954 | to | HLP-046-000019954 |
| HLP-046-000019957 | to | HLP-046-000019958 |
| HLP-046-000019961 | to | HLP-046-000019961 |
| HLP-046-000019963 | to | HLP-046-000019974 |
| HLP-046-000019978 | to | HLP-046-000019982 |
| HLP-046-000019987 | to | HLP-046-000019994 |
| HLP-046-000019996 | to | HLP-046-000020001 |
| HLP-046-000020003 | to | HLP-046-000020003 |
| HLP-046-000020005 | to | HLP-046-000020006 |
| HLP-046-000020009 | to | HLP-046-000020009 |
| HLP-046-000020011 | to | HLP-046-000020016 |
| HLP-046-000020031 | to | HLP-046-000020043 |
| HLP-046-000020046 | to | HLP-046-000020053 |
| HLP-046-000020061 | to | HLP-046-000020062 |
| HLP-046-000020064 | to | HLP-046-000020064 |
| HLP-046-000020066 | to | HLP-046-000020068 |
| HLP-046-000020072 | to | HLP-046-000020081 |
| HLP-046-000020083 | to | HLP-046-000020086 |
| HLP-046-000020088 | to | HLP-046-000020088 |
| HLP-046-000020090 | to | HLP-046-000020093 |
| HLP-046-000020095 | to | HLP-046-000020096 |
| HLP-046-000020099 | to | HLP-046-000020103 |
| HLP-046-000020105 | to | HLP-046-000020105 |
| HLP-046-000020111 | to | HLP-046-000020113 |
| HLP-046-000020115 | to | HLP-046-000020124 |
| HLP-046-000020126 | to | HLP-046-000020166 |
| HLP-046-000020168 | to | HLP-046-000020172 |
| HLP-046-000020175 | to | HLP-046-000020179 |
| HLP-046-000020181 | to | HLP-046-000020187 |
| HLP-046-000020189 | to | HLP-046-000020191 |
| HLP-046-000020193 | to | HLP-046-000020206 |
| HLP-046-000020208 | to | HLP-046-000020208 |
| HLP-046-000020210 | to | HLP-046-000020220 |
| HLP-046-000020222 | to | HLP-046-000020223 |
| HLP-046-000020225 | to | HLP-046-000020227 |
| HLP-046-000020229 | to | HLP-046-000020231 |
| HLP-046-000020234 | to | HLP-046-000020234 |

| | | |
|---|---|---|
| HLP-046-000020236 | to | HLP-046-000020241 |
| HLP-046-000020243 | to | HLP-046-000020253 |
| HLP-046-000020258 | to | HLP-046-000020261 |
| HLP-046-000020263 | to | HLP-046-000020269 |
| HLP-046-000020271 | to | HLP-046-000020271 |
| HLP-046-000020275 | to | HLP-046-000020275 |
| HLP-046-000020277 | to | HLP-046-000020311 |
| HLP-046-000020315 | to | HLP-046-000020322 |
| HLP-046-000020324 | to | HLP-046-000020327 |
| HLP-046-000020331 | to | HLP-046-000020333 |
| HLP-046-000020335 | to | HLP-046-000020336 |
| HLP-046-000020340 | to | HLP-046-000020343 |
| HLP-046-000020348 | to | HLP-046-000020360 |
| HLP-046-000020364 | to | HLP-046-000020368 |
| HLP-046-000020370 | to | HLP-046-000020374 |
| HLP-046-000020376 | to | HLP-046-000020398 |
| HLP-046-000020400 | to | HLP-046-000020411 |
| HLP-046-000020414 | to | HLP-046-000020414 |
| HLP-046-000020416 | to | HLP-046-000020443 |
| HLP-046-000020448 | to | HLP-046-000020452 |
| HLP-046-000020454 | to | HLP-046-000020457 |
| HLP-046-000020459 | to | HLP-046-000020461 |
| HLP-046-000020463 | to | HLP-046-000020472 |
| HLP-046-000020475 | to | HLP-046-000020475 |
| HLP-046-000020478 | to | HLP-046-000020478 |
| HLP-046-000020480 | to | HLP-046-000020483 |
| HLP-046-000020485 | to | HLP-046-000020494 |
| HLP-046-000020496 | to | HLP-046-000020502 |
| HLP-046-000020504 | to | HLP-046-000020511 |
| HLP-046-000020513 | to | HLP-046-000020520 |
| HLP-046-000020522 | to | HLP-046-000020544 |
| HLP-046-000020547 | to | HLP-046-000020548 |
| HLP-046-000020550 | to | HLP-046-000020554 |
| HLP-046-000020556 | to | HLP-046-000020567 |
| HLP-046-000020569 | to | HLP-046-000020584 |
| HLP-046-000020586 | to | HLP-046-000020586 |
| HLP-046-000020588 | to | HLP-046-000020589 |
| HLP-046-000020594 | to | HLP-046-000020604 |
| HLP-046-000020607 | to | HLP-046-000020638 |
| HLP-046-000020644 | to | HLP-046-000020644 |
| HLP-046-000020647 | to | HLP-046-000020661 |
| HLP-046-000020664 | to | HLP-046-000020668 |
| HLP-046-000020672 | to | HLP-046-000020674 |

| | | |
|---|---|---|
| HLP-046-000020677 | to | HLP-046-000020682 |
| HLP-046-000020685 | to | HLP-046-000020686 |
| HLP-046-000020690 | to | HLP-046-000020691 |
| HLP-046-000020694 | to | HLP-046-000020694 |
| HLP-046-000020696 | to | HLP-046-000020701 |
| HLP-046-000020703 | to | HLP-046-000020708 |
| HLP-046-000020711 | to | HLP-046-000020713 |
| HLP-046-000020715 | to | HLP-046-000020731 |
| HLP-046-000020735 | to | HLP-046-000020737 |
| HLP-046-000020748 | to | HLP-046-000020749 |
| HLP-046-000020752 | to | HLP-046-000020781 |
| HLP-046-000020785 | to | HLP-046-000020804 |
| HLP-046-000020806 | to | HLP-046-000020828 |
| HLP-046-000020830 | to | HLP-046-000020831 |
| HLP-046-000020842 | to | HLP-046-000020843 |
| HLP-046-000020848 | to | HLP-046-000020851 |
| HLP-046-000020853 | to | HLP-046-000020861 |
| HLP-046-000020871 | to | HLP-046-000020897 |
| HLP-046-000020899 | to | HLP-046-000020900 |
| HLP-046-000020912 | to | HLP-046-000020943 |
| HLP-046-000020945 | to | HLP-046-000020945 |
| HLP-046-000020947 | to | HLP-046-000020962 |
| HLP-046-000020964 | to | HLP-046-000020973 |
| HLP-046-000020975 | to | HLP-046-000020981 |
| HLP-046-000020983 | to | HLP-046-000020991 |
| HLP-046-000020993 | to | HLP-046-000020994 |
| HLP-046-000020996 | to | HLP-046-000020998 |
| HLP-046-000021000 | to | HLP-046-000021001 |
| HLP-046-000021003 | to | HLP-046-000021003 |
| HLP-046-000021005 | to | HLP-046-000021021 |
| HLP-046-000021027 | to | HLP-046-000021027 |
| HLP-046-000021029 | to | HLP-046-000021029 |
| HLP-046-000021031 | to | HLP-046-000021031 |
| HLP-046-000021036 | to | HLP-046-000021036 |
| HLP-046-000021043 | to | HLP-046-000021055 |
| HLP-046-000021057 | to | HLP-046-000021072 |
| HLP-046-000021074 | to | HLP-046-000021074 |
| HLP-046-000021080 | to | HLP-046-000021111 |
| HLP-046-000021113 | to | HLP-046-000021139 |
| HLP-046-000021141 | to | HLP-046-000021162 |
| HLP-046-000021175 | to | HLP-046-000021177 |
| HLP-046-000021179 | to | HLP-046-000021179 |
| HLP-046-000021181 | to | HLP-046-000021203 |

| | | |
|---|---|---|
| HLP-046-000021205 | to | HLP-046-000021205 |
| HLP-046-000021209 | to | HLP-046-000021221 |
| HLP-046-000021224 | to | HLP-046-000021241 |
| HLP-046-000021243 | to | HLP-046-000021252 |
| HLP-046-000021254 | to | HLP-046-000021254 |
| HLP-046-000021257 | to | HLP-046-000021276 |
| HLP-046-000021278 | to | HLP-046-000021279 |
| HLP-046-000021281 | to | HLP-046-000021283 |
| HLP-046-000021285 | to | HLP-046-000021286 |
| HLP-046-000021288 | to | HLP-046-000021289 |
| HLP-046-000021291 | to | HLP-046-000021299 |
| HLP-046-000021303 | to | HLP-046-000021320 |
| HLP-046-000021323 | to | HLP-046-000021326 |
| HLP-046-000021330 | to | HLP-046-000021330 |
| HLP-046-000021336 | to | HLP-046-000021348 |
| HLP-046-000021350 | to | HLP-046-000021351 |
| HLP-046-000021361 | to | HLP-046-000021365 |
| HLP-046-000021367 | to | HLP-046-000021368 |
| HLP-046-000021370 | to | HLP-046-000021392 |
| HLP-046-000021394 | to | HLP-046-000021397 |
| HLP-046-000021399 | to | HLP-046-000021400 |
| HLP-046-000021409 | to | HLP-046-000021418 |
| HLP-046-000021421 | to | HLP-046-000021423 |
| HLP-046-000021425 | to | HLP-046-000021425 |
| HLP-046-000021428 | to | HLP-046-000021430 |
| HLP-046-000021433 | to | HLP-046-000021476. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.