PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000001 | HLP-033-000000020 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000022 | HLP-033-000000033 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000036 | HLP-033-000000036 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000038 | HLP-033-000000039 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000041 | HLP-033-000000044 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000046 | HLP-033-000000046 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000048 | HLP-033-000000048 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000051 | HLP-033-000000054 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000056 | HLP-033-000000060 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000063 | HLP-033-000000064 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000067 | HLP-033-000000068 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000072 | HLP-033-000000073 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000076 | HLP-033-000000077 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000080 | HLP-033-000000086 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000088 | HLP-033-000000090 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000092 | HLP-033-000000092 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000094 | HLP-033-000000136 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000139 | HLP-033-000000139 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000146 | HLP-033-000000149 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000151 | HLP-033-000000158 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000160 | HLP-033-000000169 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000182 | HLP-033-000000183 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000185 | HLP-033-000000185 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000189 | HLP-033-000000189 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000192 | HLP-033-000000194 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000197 | HLP-033-000000199 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000201 | HLP-033-000000201 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000203 | HLP-033-000000205 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000208 | HLP-033-000000217 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000219 | HLP-033-000000219 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000221 | HLP-033-000000224 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000227 | HLP-033-000000227 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000229 | HLP-033-000000231 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000233 | HLP-033-000000233 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000235 | HLP-033-000000239 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000241 | HLP-033-000000242 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000244 | HLP-033-000000244 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000246 | HLP-033-000000254 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000258 | HLP-033-000000258 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000260 | HLP-033-000000265 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000267 | HLP-033-000000289 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000293 | HLP-033-000000293 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000296 | HLP-033-000000301 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000303 | HLP-033-000000306 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000308 | HLP-033-000000312 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000314 | HLP-033-000000318 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000320 | HLP-033-000000320 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000323 | HLP-033-000000323 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000325 | HLP-033-000000325 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000329 | HLP-033-000000330 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000334 | HLP-033-000000334 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000337 | HLP-033-000000340 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000344 | HLP-033-000000347 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000349 | HLP-033-000000349 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000351 | HLP-033-000000352 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000354 | HLP-033-000000357 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000359 | HLP-033-000000361 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000363 | HLP-033-000000363 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000366 | HLP-033-000000368 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000371 | HLP-033-000000378 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000380 | HLP-033-000000380 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000384 | HLP-033-000000385 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000387 | HLP-033-000000387 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000389 | HLP-033-000000389 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000392 | HLP-033-000000393 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000395 | HLP-033-000000397 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000399 | HLP-033-000000405 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000407 | HLP-033-000000411 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000413 | HLP-033-000000419 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000421 | HLP-033-000000422 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000424 | HLP-033-000000433 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000435 | HLP-033-000000438 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000441 | HLP-033-000000459 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000461 | HLP-033-000000465 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000467 | HLP-033-000000468 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000470 | HLP-033-000000471 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000473 | HLP-033-000000477 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000479 | HLP-033-000000481 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000483 | HLP-033-000000484 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000486 | HLP-033-000000491 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000493 | HLP-033-000000500 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000502 | HLP-033-000000503 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000507 | HLP-033-000000516 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000519 | HLP-033-000000520 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000524 | HLP-033-000000526 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000529 | HLP-033-000000529 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000534 | HLP-033-000000534 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000536 | HLP-033-000000539 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000543 | HLP-033-000000550 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000552 | HLP-033-000000553 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000555 | HLP-033-000000556 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000558 | HLP-033-000000561 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000564 | HLP-033-000000566 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000568 | HLP-033-000000568 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000572 | HLP-033-000000574 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000578 | HLP-033-000000580 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000582 | HLP-033-000000585 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000587 | HLP-033-000000587 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000589 | HLP-033-000000603 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000605 | HLP-033-000000605 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000607 | HLP-033-000000607 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000612 | HLP-033-000000612 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000614 | HLP-033-000000614 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000617 | HLP-033-000000623 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000625 | HLP-033-000000626 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000632 | HLP-033-000000634 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000641 | HLP-033-000000641 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000645 | HLP-033-000000645 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000649 | HLP-033-000000649 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000651 | HLP-033-000000651 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000659 | HLP-033-000000659 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000669 | HLP-033-000000669 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000672 | HLP-033-000000674 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000679 | HLP-033-000000679 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000681 | HLP-033-000000681 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000684 | HLP-033-000000684 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000687 | HLP-033-000000689 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000693 | HLP-033-000000693 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000697 | HLP-033-000000697 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000700 | HLP-033-000000700 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000704 | HLP-033-000000704 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000708 | HLP-033-000000708 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000717 | HLP-033-000000725 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000727 | HLP-033-000000732 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000735 | HLP-033-000000735 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000737 | HLP-033-000000737 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000740 | HLP-033-000000744 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000749 | HLP-033-000000749 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000752 | HLP-033-000000752 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000755 | HLP-033-000000757 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000759 | HLP-033-000000759 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000762 | HLP-033-000000762 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000767 | HLP-033-000000768 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000772 | HLP-033-000000772 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000775 | HLP-033-000000777 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000779 | HLP-033-000000780 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000783 | HLP-033-000000784 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000787 | HLP-033-000000788 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000790 | HLP-033-000000790 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000794 | HLP-033-000000796 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000798 | HLP-033-000000806 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000808 | HLP-033-000000810 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000812 | HLP-033-000000812 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000814 | HLP-033-000000816 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000821 | HLP-033-000000821 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000824 | HLP-033-000000826 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000828 | HLP-033-000000829 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000838 | HLP-033-000000840 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000842 | HLP-033-000000844 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000847 | HLP-033-000000847 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000849 | HLP-033-000000850 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000856 | HLP-033-000000862 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000864 | HLP-033-000000864 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000866 | HLP-033-000000868 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000872 | HLP-033-000000879 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000881 | HLP-033-000000883 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000885 | HLP-033-000000886 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000890 | HLP-033-000000890 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000892 | HLP-033-000000898 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000901 | HLP-033-000000902 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000906 | HLP-033-000000906 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000909 | HLP-033-000000909 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000911 | HLP-033-000000911 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000914 | HLP-033-000000916 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000918 | HLP-033-000000918 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000921 | HLP-033-000000921 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000923 | HLP-033-000000924 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000926 | HLP-033-000000929 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000931 | HLP-033-000000932 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000936 | HLP-033-000000936 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000938 | HLP-033-000000939 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000941 | HLP-033-000000941 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000943 | HLP-033-000000944 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000947 | HLP-033-000000950 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000953 | HLP-033-000000953 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000955 | HLP-033-000000955 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000957 | HLP-033-000000957 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000959 | HLP-033-000000960 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000962 | HLP-033-000000962 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000965 | HLP-033-000000974 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000977 | HLP-033-000000984 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000987 | HLP-033-000000989 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000992 | HLP-033-000000992 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000994 | HLP-033-000001012 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001015 | HLP-033-000001015 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001018 | HLP-033-000001019 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001025 | HLP-033-000001026 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001028 | HLP-033-000001028 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001033 | HLP-033-000001035 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001037 | HLP-033-000001040 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001046 | HLP-033-000001047 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001049 | HLP-033-000001049 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001052 | HLP-033-000001054 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001058 | HLP-033-000001058 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001060 | HLP-033-000001061 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001063 | HLP-033-000001063 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001065 | HLP-033-000001065 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001067 | HLP-033-000001067 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001071 | HLP-033-000001076 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001079 | HLP-033-000001079 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001082 | HLP-033-000001082 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001087 | HLP-033-000001087 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001089 | HLP-033-000001089 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001091 | HLP-033-000001096 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001098 | HLP-033-000001106 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001108 | HLP-033-000001111 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001116 | HLP-033-000001116 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001119 | HLP-033-000001119 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001121 | HLP-033-000001127 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001129 | HLP-033-000001130 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001132 | HLP-033-000001133 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001135 | HLP-033-000001135 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001138 | HLP-033-000001139 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001141 | HLP-033-000001142 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001144 | HLP-033-000001145 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001152 | HLP-033-000001154 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001156 | HLP-033-000001158 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001160 | HLP-033-000001160 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001162 | HLP-033-000001162 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001164 | HLP-033-000001168 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001170 | HLP-033-000001173 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001177 | HLP-033-000001177 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001182 | HLP-033-000001183 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001185 | HLP-033-000001185 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001188 | HLP-033-000001188 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001190 | HLP-033-000001191 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001193 | HLP-033-000001193 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001195 | HLP-033-000001203 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001205 | HLP-033-000001205 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001207 | HLP-033-000001207 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001212 | HLP-033-000001220 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001223 | HLP-033-000001223 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001225 | HLP-033-000001233 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001235 | HLP-033-000001242 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001246 | HLP-033-000001249 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001251 | HLP-033-000001252 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001254 | HLP-033-000001254 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001256 | HLP-033-000001258 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001260 | HLP-033-000001263 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001269 | HLP-033-000001270 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001274 | HLP-033-000001278 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001280 | HLP-033-000001281 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001283 | HLP-033-000001284 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001286 | HLP-033-000001287 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001291 | HLP-033-000001296 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001298 | HLP-033-000001299 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001301 | HLP-033-000001301 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001304 | HLP-033-000001304 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001306 | HLP-033-000001307 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001311 | HLP-033-000001316 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001319 | HLP-033-000001319 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001321 | HLP-033-000001321 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001325 | HLP-033-000001325 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001328 | HLP-033-000001328 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001330 | HLP-033-000001333 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001335 | HLP-033-000001338 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001340 | HLP-033-000001341 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001343 | HLP-033-000001347 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001358 | HLP-033-000001362 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001364 | HLP-033-000001367 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001370 | HLP-033-000001370 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001372 | HLP-033-000001376 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001378 | HLP-033-000001378 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001380 | HLP-033-000001383 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001387 | HLP-033-000001391 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001394 | HLP-033-000001395 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001400 | HLP-033-000001400 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001402 | HLP-033-000001413 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001415 | HLP-033-000001421 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001423 | HLP-033-000001429 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001431 | HLP-033-000001435 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001438 | HLP-033-000001438 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001440 | HLP-033-000001442 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001444 | HLP-033-000001445 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001447 | HLP-033-000001450 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001452 | HLP-033-000001454 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001456 | HLP-033-000001459 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001461 | HLP-033-000001470 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001472 | HLP-033-000001472 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001474 | HLP-033-000001475 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001477 | HLP-033-000001479 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001481 | HLP-033-000001482 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001484 | HLP-033-000001487 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001491 | HLP-033-000001516 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001518 | HLP-033-000001518 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001520 | HLP-033-000001528 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001530 | HLP-033-000001535 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001537 | HLP-033-000001538 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001540 | HLP-033-000001541 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001548 | HLP-033-000001548 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001550 | HLP-033-000001552 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001555 | HLP-033-000001557 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001560 | HLP-033-000001560 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001563 | HLP-033-000001582 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001584 | HLP-033-000001584 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001586 | HLP-033-000001587 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001590 | HLP-033-000001607 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001614 | HLP-033-000001619 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001625 | HLP-033-000001633 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001645 | HLP-033-000001645 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001649 | HLP-033-000001650 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001652 | HLP-033-000001657 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001660 | HLP-033-000001662 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001665 | HLP-033-000001669 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001671 | HLP-033-000001671 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001676 | HLP-033-000001676 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001678 | HLP-033-000001678 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001681 | HLP-033-000001686 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001688 | HLP-033-000001694 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001697 | HLP-033-000001697 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001699 | HLP-033-000001708 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001715 | HLP-033-000001716 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001718 | HLP-033-000001721 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001723 | HLP-033-000001723 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001727 | HLP-033-000001728 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001730 | HLP-033-000001731 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001734 | HLP-033-000001735 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001737 | HLP-033-000001739 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001742 | HLP-033-000001743 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001745 | HLP-033-000001748 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001750 | HLP-033-000001761 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001764 | HLP-033-000001765 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001767 | HLP-033-000001776 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001783 | HLP-033-000001783 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001788 | HLP-033-000001788 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001790 | HLP-033-000001811 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001813 | HLP-033-000001813 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001816 | HLP-033-000001832 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001834 | HLP-033-000001834 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001842 | HLP-033-000001842 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001850 | HLP-033-000001859 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001861 | HLP-033-000001872 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001876 | HLP-033-000001877 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001879 | HLP-033-000001879 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001881 | HLP-033-000001888 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001890 | HLP-033-000001891 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001894 | HLP-033-000001903 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001905 | HLP-033-000001912 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001915 | HLP-033-000001920 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001923 | HLP-033-000001930 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001934 | HLP-033-000001944 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001946 | HLP-033-000001954 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001957 | HLP-033-000001963 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001966 | HLP-033-000001967 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001969 | HLP-033-000001970 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001976 | HLP-033-000001976 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001979 | HLP-033-000001980 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001982 | HLP-033-000001991 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001993 | HLP-033-000001993 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001998 | HLP-033-000001998 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002001 | HLP-033-000002004 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002006 | HLP-033-000002017 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002020 | HLP-033-000002020 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002022 | HLP-033-000002023 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002029 | HLP-033-000002032 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002034 | HLP-033-000002034 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002038 | HLP-033-000002039 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002041 | HLP-033-000002047 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002049 | HLP-033-000002051 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002055 | HLP-033-000002057 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002061 | HLP-033-000002061 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002065 | HLP-033-000002067 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002069 | HLP-033-000002069 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002073 | HLP-033-000002077 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002079 | HLP-033-000002079 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002082 | HLP-033-000002082 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002084 | HLP-033-000002084 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002089 | HLP-033-000002089 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002092 | HLP-033-000002094 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002096 | HLP-033-000002096 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002098 | HLP-033-000002098 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002100 | HLP-033-000002101 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002103 | HLP-033-000002105 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002107 | HLP-033-000002110 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002112 | HLP-033-000002116 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002118 | HLP-033-000002119 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002121 | HLP-033-000002125 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002127 | HLP-033-000002129 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002131 | HLP-033-000002134 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002136 | HLP-033-000002136 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002138 | HLP-033-000002138 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002140 | HLP-033-000002145 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002148 | HLP-033-000002156 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002158 | HLP-033-000002166 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002169 | HLP-033-000002171 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002173 | HLP-033-000002175 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002177 | HLP-033-000002179 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002181 | HLP-033-000002187 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002189 | HLP-033-000002193 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002195 | HLP-033-000002195 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002197 | HLP-033-000002197 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002199 | HLP-033-000002202 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002205 | HLP-033-000002205 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002208 | HLP-033-000002209 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002211 | HLP-033-000002213 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002215 | HLP-033-000002215 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002217 | HLP-033-000002218 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002220 | HLP-033-000002224 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002226 | HLP-033-000002229 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002231 | HLP-033-000002239 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002241 | HLP-033-000002244 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002247 | HLP-033-000002247 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002249 | HLP-033-000002249 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002251 | HLP-033-000002262 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002264 | HLP-033-000002268 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002270 | HLP-033-000002277 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002279 | HLP-033-000002279 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002281 | HLP-033-000002282 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002284 | HLP-033-000002284 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002287 | HLP-033-000002287 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002289 | HLP-033-000002291 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002295 | HLP-033-000002313 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002315 | HLP-033-000002327 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002329 | HLP-033-000002341 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002343 | HLP-033-000002362 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002364 | HLP-033-000002368 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002370 | HLP-033-000002372 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002374 | HLP-033-000002375 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002377 | HLP-033-000002379 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002381 | HLP-033-000002383 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002387 | HLP-033-000002397 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002399 | HLP-033-000002400 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002403 | HLP-033-000002410 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002412 | HLP-033-000002431 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002434 | HLP-033-000002434 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002436 | HLP-033-000002437 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002439 | HLP-033-000002440 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002445 | HLP-033-000002451 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002454 | HLP-033-000002455 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002457 | HLP-033-000002458 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002460 | HLP-033-000002461 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002468 | HLP-033-000002468 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002473 | HLP-033-000002475 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002477 | HLP-033-000002477 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002479 | HLP-033-000002490 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002492 | HLP-033-000002502 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002504 | HLP-033-000002506 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002509 | HLP-033-000002513 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002515 | HLP-033-000002515 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002517 | HLP-033-000002520 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002522 | HLP-033-000002525 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002527 | HLP-033-000002530 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002533 | HLP-033-000002535 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002537 | HLP-033-000002538 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002540 | HLP-033-000002542 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002544 | HLP-033-000002548 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002550 | HLP-033-000002561 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002563 | HLP-033-000002563 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002565 | HLP-033-000002570 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002572 | HLP-033-000002581 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002583 | HLP-033-000002584 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002586 | HLP-033-000002587 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002589 | HLP-033-000002589 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002591 | HLP-033-000002594 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002596 | HLP-033-000002596 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002598 | HLP-033-000002599 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002601 | HLP-033-000002601 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002603 | HLP-033-000002605 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002607 | HLP-033-000002607 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002609 | HLP-033-000002613 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002616 | HLP-033-000002623 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002627 | HLP-033-000002634 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002636 | HLP-033-000002642 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002646 | HLP-033-000002651 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002657 | HLP-033-000002657 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002659 | HLP-033-000002659 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002663 | HLP-033-000002669 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002671 | HLP-033-000002675 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002678 | HLP-033-000002682 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002685 | HLP-033-000002687 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002689 | HLP-033-000002689 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002692 | HLP-033-000002692 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002697 | HLP-033-000002698 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002704 | HLP-033-000002704 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002706 | HLP-033-000002710 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002712 | HLP-033-000002712 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002719 | HLP-033-000002723 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002725 | HLP-033-000002731 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002736 | HLP-033-000002737 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002743 | HLP-033-000002746 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002750 | HLP-033-000002751 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002754 | HLP-033-000002756 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002760 | HLP-033-000002760 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002763 | HLP-033-000002763 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002767 | HLP-033-000002768 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002771 | HLP-033-000002773 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002776 | HLP-033-000002777 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002781 | HLP-033-000002783 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002786 | HLP-033-000002786 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002791 | HLP-033-000002794 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002796 | HLP-033-000002797 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002800 | HLP-033-000002802 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002807 | HLP-033-000002817 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002820 | HLP-033-000002821 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002824 | HLP-033-000002826 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002828 | HLP-033-000002829 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002831 | HLP-033-000002834 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002838 | HLP-033-000002838 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002840 | HLP-033-000002843 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002846 | HLP-033-000002855 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002858 | HLP-033-000002862 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002864 | HLP-033-000002867 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002872 | HLP-033-000002879 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002881 | HLP-033-000002881 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002884 | HLP-033-000002891 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002893 | HLP-033-000002912 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002918 | HLP-033-000002918 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002921 | HLP-033-000002923 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002925 | HLP-033-000002929 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002931 | HLP-033-000002932 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002935 | HLP-033-000002935 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002938 | HLP-033-000002939 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002941 | HLP-033-000002945 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002955 | HLP-033-000002955 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002957 | HLP-033-000002967 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002977 | HLP-033-000002977 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002986 | HLP-033-000002986 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002988 | HLP-033-000002988 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002992 | HLP-033-000002992 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002994 | HLP-033-000002994 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002996 | HLP-033-000002996 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002999 | HLP-033-000002999 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003001 | HLP-033-000003005 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003008 | HLP-033-000003013 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003017 | HLP-033-000003018 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003020 | HLP-033-000003030 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003032 | HLP-033-000003034 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003036 | HLP-033-000003036 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003038 | HLP-033-000003038 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003041 | HLP-033-000003041 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003046 | HLP-033-000003046 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003048 | HLP-033-000003051 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003057 | HLP-033-000003057 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003059 | HLP-033-000003064 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003066 | HLP-033-000003072 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003074 | HLP-033-000003077 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003080 | HLP-033-000003088 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003091 | HLP-033-000003111 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003113 | HLP-033-000003113 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003115 | HLP-033-000003115 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003119 | HLP-033-000003119 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003123 | HLP-033-000003126 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003136 | HLP-033-000003138 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003142 | HLP-033-000003157 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003159 | HLP-033-000003159 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003161 | HLP-033-000003161 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003165 | HLP-033-000003172 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003174 | HLP-033-000003177 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003180 | HLP-033-000003185 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003187 | HLP-033-000003201 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003204 | HLP-033-000003223 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003225 | HLP-033-000003225 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003228 | HLP-033-000003234 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003240 | HLP-033-000003241 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003245 | HLP-033-000003253 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003255 | HLP-033-000003255 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003260 | HLP-033-000003260 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003262 | HLP-033-000003262 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003264 | HLP-033-000003272 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003275 | HLP-033-000003282 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003284 | HLP-033-000003288 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003291 | HLP-033-000003299 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003304 | HLP-033-000003315 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003317 | HLP-033-000003320 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003323 | HLP-033-000003325 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003327 | HLP-033-000003328 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003330 | HLP-033-000003333 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003339 | HLP-033-000003351 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003353 | HLP-033-000003361 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003366 | HLP-033-000003371 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003374 | HLP-033-000003374 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003384 | HLP-033-000003384 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003386 | HLP-033-000003386 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003388 | HLP-033-000003388 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003393 | HLP-033-000003393 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003395 | HLP-033-000003396 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003398 | HLP-033-000003398 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003401 | HLP-033-000003404 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003421 | HLP-033-000003431 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003433 | HLP-033-000003438 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003444 | HLP-033-000003462 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003466 | HLP-033-000003468 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003471 | HLP-033-000003472 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003475 | HLP-033-000003485 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003487 | HLP-033-000003488 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003490 | HLP-033-000003493 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003499 | HLP-033-000003504 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003506 | HLP-033-000003515 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003519 | HLP-033-000003521 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003523 | HLP-033-000003523 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003525 | HLP-033-000003527 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003531 | HLP-033-000003533 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003536 | HLP-033-000003541 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003544 | HLP-033-000003544 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003546 | HLP-033-000003547 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003549 | HLP-033-000003568 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003580 | HLP-033-000003581 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003583 | HLP-033-000003587 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003590 | HLP-033-000003593 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000001 | HLP-034-000000002 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000005 | HLP-034-000000009 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000012 | HLP-034-000000012 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000015 | HLP-034-000000015 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000019 | HLP-034-000000021 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000025 | HLP-034-000000030 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000035 | HLP-034-000000039 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000044 | HLP-034-000000044 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000051 | HLP-034-000000054 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000056 | HLP-034-000000057 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000060 | HLP-034-000000060 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000062 | HLP-034-000000064 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000066 | HLP-034-000000066 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000068 | HLP-034-000000071 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000073 | HLP-034-000000076 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000078 | HLP-034-000000079 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000082 | HLP-034-000000084 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000088 | HLP-034-000000089 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000092 | HLP-034-000000094 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000096 | HLP-034-000000098 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000100 | HLP-034-000000101 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000103 | HLP-034-000000106 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000110 | HLP-034-000000110 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000112 | HLP-034-000000113 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000115 | HLP-034-000000131 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000133 | HLP-034-000000143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000145 | HLP-034-000000146 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000149 | HLP-034-000000149 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000151 | HLP-034-000000151 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000153 | HLP-034-000000167 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000169 | HLP-034-000000169 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000171 | HLP-034-000000174 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000177 | HLP-034-000000179 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000181 | HLP-034-000000181 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000183 | HLP-034-000000203 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000207 | HLP-034-000000211 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000214 | HLP-034-000000220 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000225 | HLP-034-000000225 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000227 | HLP-034-000000227 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000229 | HLP-034-000000229 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000231 | HLP-034-000000231 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000237 | HLP-034-000000237 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000244 | HLP-034-000000246 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000252 | HLP-034-000000252 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000254 | HLP-034-000000257 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000259 | HLP-034-000000264 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000269 | HLP-034-000000273 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000275 | HLP-034-000000278 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000280 | HLP-034-000000281 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000283 | HLP-034-000000283 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000285 | HLP-034-000000285 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000288 | HLP-034-000000295 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000299 | HLP-034-000000301 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000304 | HLP-034-000000307 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000309 | HLP-034-000000309 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000316 | HLP-034-000000317 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000322 | HLP-034-000000323 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000328 | HLP-034-000000329 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000332 | HLP-034-000000336 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000344 | HLP-034-000000348 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000350 | HLP-034-000000351 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000354 | HLP-034-000000354 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000359 | HLP-034-000000366 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000369 | HLP-034-000000370 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000372 | HLP-034-000000378 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000383 | HLP-034-000000387 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000389 | HLP-034-000000392 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000394 | HLP-034-000000396 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000399 | HLP-034-000000399 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000401 | HLP-034-000000408 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000410 | HLP-034-000000414 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000419 | HLP-034-000000419 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000421 | HLP-034-000000429 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000431 | HLP-034-000000433 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000435 | HLP-034-000000441 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000443 | HLP-034-000000443 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000446 | HLP-034-000000446 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000449 | HLP-034-000000449 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000453 | HLP-034-000000456 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000458 | HLP-034-000000461 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000463 | HLP-034-000000464 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000466 | HLP-034-000000467 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000470 | HLP-034-000000485 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000487 | HLP-034-000000493 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000495 | HLP-034-000000497 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000499 | HLP-034-000000505 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000511 | HLP-034-000000512 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000520 | HLP-034-000000559 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000561 | HLP-034-000000571 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000573 | HLP-034-000000574 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000576 | HLP-034-000000595 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000597 | HLP-034-000000606 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000608 | HLP-034-000000610 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000612 | HLP-034-000000613 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000615 | HLP-034-000000617 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000619 | HLP-034-000000619 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000621 | HLP-034-000000622 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000625 | HLP-034-000000637 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000639 | HLP-034-000000639 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000642 | HLP-034-000000653 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000659 | HLP-034-000000665 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000667 | HLP-034-000000671 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000673 | HLP-034-000000673 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000677 | HLP-034-000000679 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000681 | HLP-034-000000684 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000686 | HLP-034-000000689 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000692 | HLP-034-000000696 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000698 | HLP-034-000000698 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000700 | HLP-034-000000713 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000715 | HLP-034-000000716 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000718 | HLP-034-000000724 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000729 | HLP-034-000000731 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000733 | HLP-034-000000733 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000735 | HLP-034-000000736 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000738 | HLP-034-000000747 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000752 | HLP-034-000000754 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000758 | HLP-034-000000759 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000761 | HLP-034-000000780 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000782 | HLP-034-000000782 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000784 | HLP-034-000000784 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000786 | HLP-034-000000786 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000789 | HLP-034-000000798 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000802 | HLP-034-000000805 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000807 | HLP-034-000000811 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000814 | HLP-034-000000814 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000816 | HLP-034-000000816 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000818 | HLP-034-000000821 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000823 | HLP-034-000000834 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000836 | HLP-034-000000856 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000858 | HLP-034-000000858 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000861 | HLP-034-000000863 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000865 | HLP-034-000000865 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000867 | HLP-034-000000877 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000879 | HLP-034-000000894 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000897 | HLP-034-000000898 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000905 | HLP-034-000000911 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000913 | HLP-034-000000922 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000924 | HLP-034-000000930 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000932 | HLP-034-000000935 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000937 | HLP-034-000000939 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000941 | HLP-034-000000942 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000944 | HLP-034-000000945 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000947 | HLP-034-000000949 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000951 | HLP-034-000000954 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000956 | HLP-034-000000956 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000959 | HLP-034-000000959 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000961 | HLP-034-000000962 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000966 | HLP-034-000000967 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000969 | HLP-034-000000970 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000972 | HLP-034-000000972 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000974 | HLP-034-000000974 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000976 | HLP-034-000000978 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000981 | HLP-034-000000982 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000984 | HLP-034-000000989 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000991 | HLP-034-000001002 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001004 | HLP-034-000001005 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001007 | HLP-034-000001007 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001009 | HLP-034-000001014 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001016 | HLP-034-000001016 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001018 | HLP-034-000001032 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001034 | HLP-034-000001041 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001043 | HLP-034-000001046 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001048 | HLP-034-000001057 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001060 | HLP-034-000001074 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001078 | HLP-034-000001079 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001083 | HLP-034-000001086 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001088 | HLP-034-000001088 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001090 | HLP-034-000001090 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001092 | HLP-034-000001094 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001096 | HLP-034-000001096 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001099 | HLP-034-000001111 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001113 | HLP-034-000001115 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001117 | HLP-034-000001118 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001121 | HLP-034-000001122 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001124 | HLP-034-000001125 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001127 | HLP-034-000001131 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001133 | HLP-034-000001134 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001139 | HLP-034-000001139 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001141 | HLP-034-000001142 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001144 | HLP-034-000001150 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001154 | HLP-034-000001154 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001156 | HLP-034-000001161 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001163 | HLP-034-000001165 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001167 | HLP-034-000001170 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001172 | HLP-034-000001174 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001178 | HLP-034-000001180 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001182 | HLP-034-000001184 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001188 | HLP-034-000001189 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001192 | HLP-034-000001197 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001199 | HLP-034-000001200 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001202 | HLP-034-000001202 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001204 | HLP-034-000001206 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001208 | HLP-034-000001209 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001211 | HLP-034-000001213 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001215 | HLP-034-000001226 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001228 | HLP-034-000001242 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001246 | HLP-034-000001249 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001251 | HLP-034-000001259 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001261 | HLP-034-000001266 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001268 | HLP-034-000001275 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001277 | HLP-034-000001277 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001281 | HLP-034-000001284 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001286 | HLP-034-000001304 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001306 | HLP-034-000001307 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001309 | HLP-034-000001309 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001311 | HLP-034-000001312 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001314 | HLP-034-000001325 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001332 | HLP-034-000001352 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001354 | HLP-034-000001354 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001357 | HLP-034-000001360 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001364 | HLP-034-000001364 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001366 | HLP-034-000001381 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001383 | HLP-034-000001410 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001413 | HLP-034-000001422 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001424 | HLP-034-000001429 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001431 | HLP-034-000001431 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001433 | HLP-034-000001433 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001435 | HLP-034-000001435 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001437 | HLP-034-000001437 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001439 | HLP-034-000001441 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001443 | HLP-034-000001443 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001447 | HLP-034-000001449 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001451 | HLP-034-000001460 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001464 | HLP-034-000001470 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001472 | HLP-034-000001473 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001475 | HLP-034-000001476 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001478 | HLP-034-000001481 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001483 | HLP-034-000001483 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001485 | HLP-034-000001488 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001491 | HLP-034-000001501 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001503 | HLP-034-000001514 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001516 | HLP-034-000001516 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001518 | HLP-034-000001522 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001524 | HLP-034-000001526 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001528 | HLP-034-000001542 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001544 | HLP-034-000001545 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001547 | HLP-034-000001559 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001561 | HLP-034-000001562 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001564 | HLP-034-000001565 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001567 | HLP-034-000001573 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001575 | HLP-034-000001576 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001579 | HLP-034-000001581 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001583 | HLP-034-000001586 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001588 | HLP-034-000001588 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001590 | HLP-034-000001592 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001594 | HLP-034-000001628 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001630 | HLP-034-000001634 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001636 | HLP-034-000001640 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001642 | HLP-034-000001643 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001645 | HLP-034-000001647 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001653 | HLP-034-000001658 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001660 | HLP-034-000001666 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001668 | HLP-034-000001673 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001675 | HLP-034-000001676 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001678 | HLP-034-000001710 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001712 | HLP-034-000001716 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001718 | HLP-034-000001732 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001736 | HLP-034-000001747 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001749 | HLP-034-000001750 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001752 | HLP-034-000001757 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001759 | HLP-034-000001763 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001766 | HLP-034-000001768 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001770 | HLP-034-000001772 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001774 | HLP-034-000001780 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001782 | HLP-034-000001793 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001795 | HLP-034-000001802 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001804 | HLP-034-000001805 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001807 | HLP-034-000001807 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001810 | HLP-034-000001810 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001814 | HLP-034-000001823 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001825 | HLP-034-000001827 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001829 | HLP-034-000001835 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001837 | HLP-034-000001839 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001842 | HLP-034-000001853 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001855 | HLP-034-000001859 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001861 | HLP-034-000001861 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001863 | HLP-034-000001865 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001869 | HLP-034-000001869 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001871 | HLP-034-000001873 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001875 | HLP-034-000001877 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001881 | HLP-034-000001890 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001892 | HLP-034-000001896 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001898 | HLP-034-000001902 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001905 | HLP-034-000001906 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001908 | HLP-034-000001922 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001925 | HLP-034-000001931 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001933 | HLP-034-000001936 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001938 | HLP-034-000001940 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001942 | HLP-034-000001947 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001949 | HLP-034-000001951 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001954 | HLP-034-000001959 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001961 | HLP-034-000001965 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001968 | HLP-034-000001968 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001970 | HLP-034-000001976 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001978 | HLP-034-000001983 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001985 | HLP-034-000001994 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001997 | HLP-034-000002000 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002002 | HLP-034-000002002 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002005 | HLP-034-000002029 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002032 | HLP-034-000002034 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002036 | HLP-034-000002039 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002041 | HLP-034-000002045 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002047 | HLP-034-000002047 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002050 | HLP-034-000002051 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002054 | HLP-034-000002056 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002062 | HLP-034-000002063 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002071 | HLP-034-000002077 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002079 | HLP-034-000002079 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002082 | HLP-034-000002083 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002085 | HLP-034-000002096 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002100 | HLP-034-000002114 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002117 | HLP-034-000002126 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002130 | HLP-034-000002143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002150 | HLP-034-000002153 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002156 | HLP-034-000002162 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002164 | HLP-034-000002169 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002171 | HLP-034-000002180 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002183 | HLP-034-000002188 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002190 | HLP-034-000002203 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002206 | HLP-034-000002207 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002209 | HLP-034-000002209 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002212 | HLP-034-000002215 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002218 | HLP-034-000002218 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002221 | HLP-034-000002223 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002225 | HLP-034-000002225 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002227 | HLP-034-000002229 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002233 | HLP-034-000002236 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002238 | HLP-034-000002238 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002240 | HLP-034-000002241 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002243 | HLP-034-000002243 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002246 | HLP-034-000002247 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002249 | HLP-034-000002284 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002286 | HLP-034-000002327 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002329 | HLP-034-000002330 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002333 | HLP-034-000002349 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002351 | HLP-034-000002361 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002363 | HLP-034-000002365 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002370 | HLP-034-000002376 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002379 | HLP-034-000002410 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002412 | HLP-034-000002414 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002416 | HLP-034-000002418 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002420 | HLP-034-000002420 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002423 | HLP-034-000002424 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002426 | HLP-034-000002430 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002432 | HLP-034-000002434 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002437 | HLP-034-000002437 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002440 | HLP-034-000002449 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002452 | HLP-034-000002477 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002480 | HLP-034-000002485 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002487 | HLP-034-000002487 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002489 | HLP-034-000002491 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002493 | HLP-034-000002493 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002497 | HLP-034-000002500 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002502 | HLP-034-000002510 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002513 | HLP-034-000002513 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002515 | HLP-034-000002516 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002518 | HLP-034-000002523 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002525 | HLP-034-000002533 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002536 | HLP-034-000002541 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002543 | HLP-034-000002554 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002556 | HLP-034-000002557 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002559 | HLP-034-000002561 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002563 | HLP-034-000002563 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002568 | HLP-034-000002580 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002582 | HLP-034-000002585 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002587 | HLP-034-000002588 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002591 | HLP-034-000002600 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002603 | HLP-034-000002603 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002605 | HLP-034-000002605 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002607 | HLP-034-000002620 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002623 | HLP-034-000002625 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002627 | HLP-034-000002632 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002634 | HLP-034-000002636 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002639 | HLP-034-000002639 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002641 | HLP-034-000002644 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002646 | HLP-034-000002647 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002649 | HLP-034-000002653 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002655 | HLP-034-000002658 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002660 | HLP-034-000002663 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002665 | HLP-034-000002668 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002670 | HLP-034-000002672 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002680 | HLP-034-000002688 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002690 | HLP-034-000002692 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002695 | HLP-034-000002701 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002705 | HLP-034-000002706 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002708 | HLP-034-000002708 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002710 | HLP-034-000002715 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002717 | HLP-034-000002718 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002720 | HLP-034-000002720 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002722 | HLP-034-000002724 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002726 | HLP-034-000002726 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002728 | HLP-034-000002728 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002732 | HLP-034-000002733 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002735 | HLP-034-000002737 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002740 | HLP-034-000002746 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002748 | HLP-034-000002768 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002771 | HLP-034-000002773 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002777 | HLP-034-000002790 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002792 | HLP-034-000002795 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002797 | HLP-034-000002799 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002801 | HLP-034-000002804 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002806 | HLP-034-000002811 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002813 | HLP-034-000002814 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002816 | HLP-034-000002823 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002826 | HLP-034-000002836 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002838 | HLP-034-000002839 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002841 | HLP-034-000002844 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002846 | HLP-034-000002846 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002849 | HLP-034-000002854 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002859 | HLP-034-000002867 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002869 | HLP-034-000002876 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002878 | HLP-034-000002880 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002882 | HLP-034-000002882 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002886 | HLP-034-000002886 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002890 | HLP-034-000002892 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002894 | HLP-034-000002902 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002904 | HLP-034-000002905 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002909 | HLP-034-000002913 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002917 | HLP-034-000002935 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002938 | HLP-034-000002938 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002940 | HLP-034-000002946 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002949 | HLP-034-000002949 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002951 | HLP-034-000002951 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000002953 | HLP-034-000002967 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002969 | HLP-034-000002973 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002975 | HLP-034-000002982 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002984 | HLP-034-000002985 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002987 | HLP-034-000002987 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002989 | HLP-034-000002992 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002994 | HLP-034-000003002 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003004 | HLP-034-000003005 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003009 | HLP-034-000003009 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003011 | HLP-034-000003016 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003019 | HLP-034-000003021 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003023 | HLP-034-000003025 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003027 | HLP-034-000003028 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003030 | HLP-034-000003034 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003036 | HLP-034-000003037 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003039 | HLP-034-000003048 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003051 | HLP-034-000003057 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003059 | HLP-034-000003059 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003061 | HLP-034-000003064 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003067 | HLP-034-000003069 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003071 | HLP-034-000003071 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003073 | HLP-034-000003073 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003075 | HLP-034-000003076 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003078 | HLP-034-000003078 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003080 | HLP-034-000003084 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003087 | HLP-034-000003104 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003106 | HLP-034-000003136 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003138 | HLP-034-000003141 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003143 | HLP-034-000003143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003145 | HLP-034-000003155 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003157 | HLP-034-000003158 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003161 | HLP-034-000003164 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003167 | HLP-034-000003168 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003170 | HLP-034-000003172 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003174 | HLP-034-000003175 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003177 | HLP-034-000003179 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003182 | HLP-034-000003183 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003185 | HLP-034-000003187 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003189 | HLP-034-000003192 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003195 | HLP-034-000003200 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003203 | HLP-034-000003204 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003206 | HLP-034-000003206 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003208 | HLP-034-000003210 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003215 | HLP-034-000003218 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003221 | HLP-034-000003222 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003224 | HLP-034-000003237 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003239 | HLP-034-000003255 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003259 | HLP-034-000003259 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003262 | HLP-034-000003263 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003265 | HLP-034-000003271 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003273 | HLP-034-000003273 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003277 | HLP-034-000003277 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003279 | HLP-034-000003280 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003283 | HLP-034-000003285 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003288 | HLP-034-000003288 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003292 | HLP-034-000003293 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003296 | HLP-034-000003303 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003305 | HLP-034-000003323 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003325 | HLP-034-000003325 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003331 | HLP-034-000003331 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003343 | HLP-034-000003343 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003346 | HLP-034-000003347 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003349 | HLP-034-000003349 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003351 | HLP-034-000003351 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003355 | HLP-034-000003358 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003363 | HLP-034-000003363 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003365 | HLP-034-000003366 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003370 | HLP-034-000003372 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003376 | HLP-034-000003377 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003379 | HLP-034-000003379 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003383 | HLP-034-000003383 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003386 | HLP-034-000003386 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003388 | HLP-034-000003388 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003390 | HLP-034-000003390 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003394 | HLP-034-000003394 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003397 | HLP-034-000003397 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003399 | HLP-034-000003399 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003401 | HLP-034-000003402 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003404 | HLP-034-000003406 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003408 | HLP-034-000003408 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003415 | HLP-034-000003419 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003421 | HLP-034-000003428 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003430 | HLP-034-000003431 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003434 | HLP-034-000003439 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003441 | HLP-034-000003443 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003448 | HLP-034-000003450 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003453 | HLP-034-000003465 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003467 | HLP-034-000003472 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003474 | HLP-034-000003474 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003479 | HLP-034-000003483 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003492 | HLP-034-000003493 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003496 | HLP-034-000003496 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003499 | HLP-034-000003500 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003502 | HLP-034-000003511 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003513 | HLP-034-000003523 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003525 | HLP-034-000003529 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003533 | HLP-034-000003535 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003537 | HLP-034-000003542 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003550 | HLP-034-000003552 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003554 | HLP-034-000003556 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003558 | HLP-034-000003569 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003571 | HLP-034-000003571 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003574 | HLP-034-000003574 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003576 | HLP-034-000003576 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003579 | HLP-034-000003581 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003583 | HLP-034-000003590 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003593 | HLP-034-000003593 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003595 | HLP-034-000003597 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003599 | HLP-034-000003599 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003602 | HLP-034-000003605 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003607 | HLP-034-000003618 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003620 | HLP-034-000003620 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003622 | HLP-034-000003624 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003627 | HLP-034-000003634 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003636 | HLP-034-000003648 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003651 | HLP-034-000003651 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003653 | HLP-034-000003656 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003658 | HLP-034-000003660 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003662 | HLP-034-000003677 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003680 | HLP-034-000003684 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003689 | HLP-034-000003697 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003702 | HLP-034-000003705 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003707 | HLP-034-000003707 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003709 | HLP-034-000003709 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003711 | HLP-034-000003716 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003718 | HLP-034-000003733 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003735 | HLP-034-000003764 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003766 | HLP-034-000003781 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003785 | HLP-034-000003808 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003810 | HLP-034-000003826 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003828 | HLP-034-000003854 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003856 | HLP-034-000003875 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003881 | HLP-034-000003915 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003917 | HLP-034-000003919 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003921 | HLP-034-000003925 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003930 | HLP-034-000003936 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003942 | HLP-034-000003953 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003955 | HLP-034-000003964 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003966 | HLP-034-000003995 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003997 | HLP-034-000004037 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004041 | HLP-034-000004049 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004051 | HLP-034-000004054 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004056 | HLP-034-000004063 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004065 | HLP-034-000004079 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004081 | HLP-034-000004089 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004091 | HLP-034-000004110 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004112 | HLP-034-000004112 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004114 | HLP-034-000004118 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004121 | HLP-034-000004132 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004134 | HLP-034-000004135 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004137 | HLP-034-000004139 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004141 | HLP-034-000004141 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004144 | HLP-034-000004144 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004146 | HLP-034-000004148 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004154 | HLP-034-000004160 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004162 | HLP-034-000004168 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004170 | HLP-034-000004176 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004178 | HLP-034-000004182 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004184 | HLP-034-000004185 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004187 | HLP-034-000004191 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004193 | HLP-034-000004200 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004202 | HLP-034-000004202 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004204 | HLP-034-000004210 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004212 | HLP-034-000004213 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004215 | HLP-034-000004217 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004220 | HLP-034-000004223 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004225 | HLP-034-000004227 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004229 | HLP-034-000004232 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004234 | HLP-034-000004242 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004244 | HLP-034-000004248 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004251 | HLP-034-000004265 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004267 | HLP-034-000004267 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004269 | HLP-034-000004277 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004279 | HLP-034-000004281 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004283 | HLP-034-000004285 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004287 | HLP-034-000004290 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004293 | HLP-034-000004305 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004307 | HLP-034-000004307 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004309 | HLP-034-000004309 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004311 | HLP-034-000004314 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004316 | HLP-034-000004320 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004322 | HLP-034-000004322 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004325 | HLP-034-000004326 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004328 | HLP-034-000004333 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004335 | HLP-034-000004345 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004347 | HLP-034-000004358 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004364 | HLP-034-000004366 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004371 | HLP-034-000004373 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004379 | HLP-034-000004380 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004382 | HLP-034-000004391 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004393 | HLP-034-000004394 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004398 | HLP-034-000004400 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004402 | HLP-034-000004405 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004407 | HLP-034-000004408 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004412 | HLP-034-000004416 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004419 | HLP-034-000004445 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004449 | HLP-034-000004449 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004451 | HLP-034-000004457 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004459 | HLP-034-000004468 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004470 | HLP-034-000004471 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004475 | HLP-034-000004475 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004480 | HLP-034-000004480 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004482 | HLP-034-000004483 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004487 | HLP-034-000004488 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004490 | HLP-034-000004490 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004492 | HLP-034-000004507 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004509 | HLP-034-000004517 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004519 | HLP-034-000004522 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004524 | HLP-034-000004526 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004528 | HLP-034-000004530 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004532 | HLP-034-000004547 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004550 | HLP-034-000004550 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004552 | HLP-034-000004561 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004563 | HLP-034-000004574 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004576 | HLP-034-000004581 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004583 | HLP-034-000004585 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004587 | HLP-034-000004599 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004604 | HLP-034-000004613 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004620 | HLP-034-000004626 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004630 | HLP-034-000004630 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004632 | HLP-034-000004632 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004634 | HLP-034-000004634 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004643 | HLP-034-000004644 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004646 | HLP-034-000004655 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004672 | HLP-034-000004675 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004679 | HLP-034-000004679 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004681 | HLP-034-000004681 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004686 | HLP-034-000004686 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004691 | HLP-034-000004704 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004707 | HLP-034-000004717 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004719 | HLP-034-000004720 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004723 | HLP-034-000004727 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004729 | HLP-034-000004730 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004732 | HLP-034-000004732 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004735 | HLP-034-000004735 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004739 | HLP-034-000004740 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004742 | HLP-034-000004742 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004744 | HLP-034-000004744 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004746 | HLP-034-000004746 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004748 | HLP-034-000004748 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004750 | HLP-034-000004768 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004770 | HLP-034-000004770 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004775 | HLP-034-000004779 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004781 | HLP-034-000004781 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004783 | HLP-034-000004795 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004799 | HLP-034-000004812 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004818 | HLP-034-000004821 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004823 | HLP-034-000004823 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004831 | HLP-034-000004840 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004844 | HLP-034-000004844 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004846 | HLP-034-000004848 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004850 | HLP-034-000004855 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004866 | HLP-034-000004866 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004868 | HLP-034-000004869 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004875 | HLP-034-000004876 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004878 | HLP-034-000004879 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004881 | HLP-034-000004883 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004885 | HLP-034-000004885 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004887 | HLP-034-000004887 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004889 | HLP-034-000004889 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004891 | HLP-034-000004899 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004902 | HLP-034-000004903 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004905 | HLP-034-000004911 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004913 | HLP-034-000004922 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004924 | HLP-034-000004928 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004931 | HLP-034-000004940 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004944 | HLP-034-000004945 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004951 | HLP-034-000004957 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004959 | HLP-034-000004961 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004963 | HLP-034-000004964 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004966 | HLP-034-000004995 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004999 | HLP-034-000005003 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005007 | HLP-034-000005021 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005023 | HLP-034-000005035 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005037 | HLP-034-000005045 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005050 | HLP-034-000005051 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005056 | HLP-034-000005056 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005058 | HLP-034-000005091 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005095 | HLP-034-000005113 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005115 | HLP-034-000005119 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005123 | HLP-034-000005124 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005126 | HLP-034-000005133 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005135 | HLP-034-000005136 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005138 | HLP-034-000005138 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005140 | HLP-034-000005141 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005145 | HLP-034-000005161 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005163 | HLP-034-000005163 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005165 | HLP-034-000005167 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005170 | HLP-034-000005180 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005182 | HLP-034-000005182 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005184 | HLP-034-000005194 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005198 | HLP-034-000005205 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005207 | HLP-034-000005209 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005211 | HLP-034-000005213 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005215 | HLP-034-000005216 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005218 | HLP-034-000005218 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005220 | HLP-034-000005226 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005229 | HLP-034-000005240 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005242 | HLP-034-000005249 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005253 | HLP-034-000005260 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005263 | HLP-034-000005263 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005267 | HLP-034-000005267 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005269 | HLP-034-000005269 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005271 | HLP-034-000005276 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005278 | HLP-034-000005279 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005281 | HLP-034-000005286 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005288 | HLP-034-000005295 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005300 | HLP-034-000005305 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005307 | HLP-034-000005307 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005320 | HLP-034-000005320 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005323 | HLP-034-000005333 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005336 | HLP-034-000005336 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005341 | HLP-034-000005341 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005343 | HLP-034-000005345 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005347 | HLP-034-000005347 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005349 | HLP-034-000005351 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005353 | HLP-034-000005372 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005374 | HLP-034-000005374 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005378 | HLP-034-000005378 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005380 | HLP-034-000005381 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005383 | HLP-034-000005383 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005385 | HLP-034-000005388 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005393 | HLP-034-000005394 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005396 | HLP-034-000005396 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005398 | HLP-034-000005398 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005401 | HLP-034-000005402 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005404 | HLP-034-000005411 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005414 | HLP-034-000005414 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005416 | HLP-034-000005431 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005433 | HLP-034-000005447 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005449 | HLP-034-000005460 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005462 | HLP-034-000005472 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005474 | HLP-034-000005474 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005476 | HLP-034-000005477 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005480 | HLP-034-000005483 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005485 | HLP-034-000005490 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005494 | HLP-034-000005495 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005497 | HLP-034-000005498 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005500 | HLP-034-000005504 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005506 | HLP-034-000005507 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005514 | HLP-034-000005528 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005531 | HLP-034-000005531 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005557 | HLP-034-000005558 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005561 | HLP-034-000005566 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005572 | HLP-034-000005572 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005575 | HLP-034-000005575 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005577 | HLP-034-000005578 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005582 | HLP-034-000005583 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005586 | HLP-034-000005590 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005592 | HLP-034-000005592 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005594 | HLP-034-000005596 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005598 | HLP-034-000005600 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005605 | HLP-034-000005611 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005618 | HLP-034-000005618 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005620 | HLP-034-000005627 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005629 | HLP-034-000005632 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005637 | HLP-034-000005637 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005639 | HLP-034-000005643 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005645 | HLP-034-000005666 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005670 | HLP-034-000005670 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005673 | HLP-034-000005677 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005679 | HLP-034-000005680 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005682 | HLP-034-000005697 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005699 | HLP-034-000005704 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005706 | HLP-034-000005715 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005718 | HLP-034-000005722 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005724 | HLP-034-000005726 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005728 | HLP-034-000005728 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005730 | HLP-034-000005747 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005749 | HLP-034-000005751 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005753 | HLP-034-000005754 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005756 | HLP-034-000005761 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005763 | HLP-034-000005763 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005766 | HLP-034-000005770 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005773 | HLP-034-000005773 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005775 | HLP-034-000005779 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005781 | HLP-034-000005784 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005788 | HLP-034-000005792 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005797 | HLP-034-000005798 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005801 | HLP-034-000005802 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005804 | HLP-034-000005810 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005813 | HLP-034-000005813 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005815 | HLP-034-000005815 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005818 | HLP-034-000005821 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005824 | HLP-034-000005832 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005835 | HLP-034-000005841 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005843 | HLP-034-000005849 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005853 | HLP-034-000005854 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005859 | HLP-034-000005864 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005866 | HLP-034-000005866 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005869 | HLP-034-000005871 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005873 | HLP-034-000005874 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005876 | HLP-034-000005879 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005884 | HLP-034-000005885 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005888 | HLP-034-000005896 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005902 | HLP-034-000005902 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005907 | HLP-034-000005907 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005910 | HLP-034-000005928 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005942 | HLP-034-000005947 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005950 | HLP-034-000005950 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005952 | HLP-034-000005952 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005955 | HLP-034-000005956 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005959 | HLP-034-000005959 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005961 | HLP-034-000005962 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005971 | HLP-034-000005980 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005984 | HLP-034-000005984 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006013 | HLP-034-000006014 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006020 | HLP-034-000006026 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006034 | HLP-034-000006042 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006044 | HLP-034-000006049 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006053 | HLP-034-000006057 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006059 | HLP-034-000006059 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006061 | HLP-034-000006071 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006074 | HLP-034-000006095 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006097 | HLP-034-000006097 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006099 | HLP-034-000006099 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006102 | HLP-034-000006105 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006107 | HLP-034-000006109 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006111 | HLP-034-000006113 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006116 | HLP-034-000006120 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006123 | HLP-034-000006123 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006128 | HLP-034-000006128 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006131 | HLP-034-000006131 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006134 | HLP-034-000006139 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006141 | HLP-034-000006143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006145 | HLP-034-000006150 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006152 | HLP-034-000006153 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006158 | HLP-034-000006158 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006160 | HLP-034-000006160 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006162 | HLP-034-000006164 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006166 | HLP-034-000006166 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006168 | HLP-034-000006171 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006174 | HLP-034-000006176 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006178 | HLP-034-000006180 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006182 | HLP-034-000006183 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006186 | HLP-034-000006186 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006188 | HLP-034-000006190 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006192 | HLP-034-000006197 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006199 | HLP-034-000006202 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006210 | HLP-034-000006210 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006215 | HLP-034-000006216 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006219 | HLP-034-000006219 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006222 | HLP-034-000006234 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006236 | HLP-034-000006242 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006244 | HLP-034-000006246 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006248 | HLP-034-000006251 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006253 | HLP-034-000006259 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006265 | HLP-034-000006270 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006272 | HLP-034-000006273 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006275 | HLP-034-000006275 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006277 | HLP-034-000006277 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006279 | HLP-034-000006279 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006281 | HLP-034-000006282 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006285 | HLP-034-000006286 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006288 | HLP-034-000006298 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006301 | HLP-034-000006302 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006304 | HLP-034-000006305 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006307 | HLP-034-000006312 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006315 | HLP-034-000006316 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006319 | HLP-034-000006328 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006331 | HLP-034-000006337 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006339 | HLP-034-000006339 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006341 | HLP-034-000006341 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006343 | HLP-034-000006345 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006347 | HLP-034-000006348 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006351 | HLP-034-000006351 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006353 | HLP-034-000006355 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006358 | HLP-034-000006373 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006375 | HLP-034-000006376 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006378 | HLP-034-000006378 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006380 | HLP-034-000006381 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006383 | HLP-034-000006384 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006387 | HLP-034-000006388 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006390 | HLP-034-000006390 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006392 | HLP-034-000006397 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006399 | HLP-034-000006401 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006403 | HLP-034-000006403 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006406 | HLP-034-000006421 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006423 | HLP-034-000006423 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006425 | HLP-034-000006429 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006431 | HLP-034-000006440 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006443 | HLP-034-000006444 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006446 | HLP-034-000006446 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006448 | HLP-034-000006456 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006458 | HLP-034-000006469 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006472 | HLP-034-000006474 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006477 | HLP-034-000006477 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006479 | HLP-034-000006479 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006484 | HLP-034-000006487 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006494 | HLP-034-000006494 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006500 | HLP-034-000006500 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006503 | HLP-034-000006503 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006506 | HLP-034-000006509 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006511 | HLP-034-000006541 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006544 | HLP-034-000006550 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006552 | HLP-034-000006575 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006583 | HLP-034-000006597 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006599 | HLP-034-000006600 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006608 | HLP-034-000006608 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006610 | HLP-034-000006613 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006615 | HLP-034-000006617 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006619 | HLP-034-000006634 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006636 | HLP-034-000006640 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006643 | HLP-034-000006644 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006646 | HLP-034-000006646 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006648 | HLP-034-000006650 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006652 | HLP-034-000006654 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006659 | HLP-034-000006665 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006668 | HLP-034-000006670 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006672 | HLP-034-000006672 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000001 | HLP-045-000000005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000007 | HLP-045-000000007 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000010 | HLP-045-000000010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000017 | HLP-045-000000017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000019 | HLP-045-000000023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000026 | HLP-045-000000026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000028 | HLP-045-000000035 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000037 | HLP-045-000000037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000040 | HLP-045-000000045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000047 | HLP-045-000000067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000069 | HLP-045-000000069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000074 | HLP-045-000000074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000076 | HLP-045-000000078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000082 | HLP-045-000000087 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000089 | HLP-045-000000092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000094 | HLP-045-000000094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000096 | HLP-045-000000096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000100 | HLP-045-000000108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000110 | HLP-045-000000110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000112 | HLP-045-000000134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000138 | HLP-045-000000144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000146 | HLP-045-000000147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000149 | HLP-045-000000155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000157 | HLP-045-000000160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000162 | HLP-045-000000169 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000171 | HLP-045-000000175 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000177 | HLP-045-000000177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000180 | HLP-045-000000180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000182 | HLP-045-000000182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000184 | HLP-045-000000186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000188 | HLP-045-000000208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000210 | HLP-045-000000218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000220 | HLP-045-000000220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000222 | HLP-045-000000224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000226 | HLP-045-000000226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000228 | HLP-045-000000229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000232 | HLP-045-000000239 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000241 | HLP-045-000000244 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000246 | HLP-045-000000251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000254 | HLP-045-000000254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000256 | HLP-045-000000280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000284 | HLP-045-000000285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000287 | HLP-045-000000291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000293 | HLP-045-000000294 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000297 | HLP-045-000000298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000301 | HLP-045-000000309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000311 | HLP-045-000000312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000314 | HLP-045-000000317 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000319 | HLP-045-000000322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000324 | HLP-045-000000332 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000334 | HLP-045-000000334 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000336 | HLP-045-000000337 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000339 | HLP-045-000000339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000341 | HLP-045-000000344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000346 | HLP-045-000000349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000351 | HLP-045-000000354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000356 | HLP-045-000000358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000360 | HLP-045-000000364 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000366 | HLP-045-000000372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000374 | HLP-045-000000382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000386 | HLP-045-000000386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000388 | HLP-045-000000396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000398 | HLP-045-000000401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000403 | HLP-045-000000423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000426 | HLP-045-000000428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000430 | HLP-045-000000436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000438 | HLP-045-000000442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000444 | HLP-045-000000462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000464 | HLP-045-000000467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000470 | HLP-045-000000477 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000479 | HLP-045-000000481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000484 | HLP-045-000000485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000487 | HLP-045-000000487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000489 | HLP-045-000000489 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000491 | HLP-045-000000492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000495 | HLP-045-000000497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000499 | HLP-045-000000499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000503 | HLP-045-000000519 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000521 | HLP-045-000000524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000526 | HLP-045-000000530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000532 | HLP-045-000000534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000536 | HLP-045-000000542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000547 | HLP-045-000000551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000553 | HLP-045-000000558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000560 | HLP-045-000000572 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000574 | HLP-045-000000578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000580 | HLP-045-000000590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000592 | HLP-045-000000611 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000613 | HLP-045-000000613 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000615 | HLP-045-000000619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000621 | HLP-045-000000630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000632 | HLP-045-000000654 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000656 | HLP-045-000000676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000678 | HLP-045-000000683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000685 | HLP-045-000000688 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000690 | HLP-045-000000698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000701 | HLP-045-000000701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000704 | HLP-045-000000723 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000726 | HLP-045-000000748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000751 | HLP-045-000000763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000766 | HLP-045-000000766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000768 | HLP-045-000000768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000770 | HLP-045-000000771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000773 | HLP-045-000000786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000789 | HLP-045-000000789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000791 | HLP-045-000000791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000793 | HLP-045-000000799 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000801 | HLP-045-000000801 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000803 | HLP-045-000000809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000813 | HLP-045-000000823 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000825 | HLP-045-000000827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000833 | HLP-045-000000834 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000837 | HLP-045-000000837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000841 | HLP-045-000000841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000845 | HLP-045-000000846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000848 | HLP-045-000000848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000851 | HLP-045-000000851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000854 | HLP-045-000000854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000856 | HLP-045-000000876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000878 | HLP-045-000000878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000881 | HLP-045-000000881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000885 | HLP-045-000000885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000888 | HLP-045-000000888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000891 | HLP-045-000000893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000895 | HLP-045-000000898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000900 | HLP-045-000000900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000902 | HLP-045-000000912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000914 | HLP-045-000000927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000929 | HLP-045-000000932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000934 | HLP-045-000000936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000939 | HLP-045-000000948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000950 | HLP-045-000000950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000952 | HLP-045-000000952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000955 | HLP-045-000000955 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000000958 | HLP-045-000000973 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000976 | HLP-045-000000977 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000979 | HLP-045-000000982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000984 | HLP-045-000000987 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000989 | HLP-045-000000995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000000997 | HLP-045-000001001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001003 | HLP-045-000001004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001006 | HLP-045-000001009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001011 | HLP-045-000001021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001024 | HLP-045-000001032 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001034 | HLP-045-000001036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001038 | HLP-045-000001046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001048 | HLP-045-000001054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001056 | HLP-045-000001057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001059 | HLP-045-000001060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001062 | HLP-045-000001066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001068 | HLP-045-000001070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001073 | HLP-045-000001076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001081 | HLP-045-000001088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001090 | HLP-045-000001090 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001092 | HLP-045-000001092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001094 | HLP-045-000001106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001108 | HLP-045-000001108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001113 | HLP-045-000001114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001116 | HLP-045-000001119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001123 | HLP-045-000001123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001125 | HLP-045-000001125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001127 | HLP-045-000001129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001131 | HLP-045-000001131 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001136 | HLP-045-000001139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001141 | HLP-045-000001148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001151 | HLP-045-000001151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001157 | HLP-045-000001157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001163 | HLP-045-000001164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001166 | HLP-045-000001166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001168 | HLP-045-000001168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001170 | HLP-045-000001173 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001175 | HLP-045-000001180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001183 | HLP-045-000001188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001190 | HLP-045-000001191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001193 | HLP-045-000001195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001197 | HLP-045-000001211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001213 | HLP-045-000001225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001227 | HLP-045-000001252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001254 | HLP-045-000001255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001257 | HLP-045-000001258 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001260 | HLP-045-000001263 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001265 | HLP-045-000001278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001280 | HLP-045-000001285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001289 | HLP-045-000001290 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001294 | HLP-045-000001295 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001297 | HLP-045-000001298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001300 | HLP-045-000001301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001303 | HLP-045-000001303 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001305 | HLP-045-000001306 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001309 | HLP-045-000001314 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001317 | HLP-045-000001318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001320 | HLP-045-000001326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001330 | HLP-045-000001331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001334 | HLP-045-000001338 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001340 | HLP-045-000001340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001343 | HLP-045-000001345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001347 | HLP-045-000001348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001350 | HLP-045-000001353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001356 | HLP-045-000001361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001366 | HLP-045-000001368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001370 | HLP-045-000001370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001374 | HLP-045-000001375 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001379 | HLP-045-000001382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001385 | HLP-045-000001395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001397 | HLP-045-000001398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001400 | HLP-045-000001401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001403 | HLP-045-000001403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001406 | HLP-045-000001406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001408 | HLP-045-000001414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001416 | HLP-045-000001423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001425 | HLP-045-000001426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001429 | HLP-045-000001430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001433 | HLP-045-000001443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001446 | HLP-045-000001450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001454 | HLP-045-000001458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001460 | HLP-045-000001465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001467 | HLP-045-000001469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001471 | HLP-045-000001474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001476 | HLP-045-000001480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001482 | HLP-045-000001484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001487 | HLP-045-000001490 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001492 | HLP-045-000001494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001496 | HLP-045-000001496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001499 | HLP-045-000001512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001514 | HLP-045-000001524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001529 | HLP-045-000001532 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001534 | HLP-045-000001535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001537 | HLP-045-000001537 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001541 | HLP-045-000001545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001548 | HLP-045-000001549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001551 | HLP-045-000001551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001553 | HLP-045-000001555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001557 | HLP-045-000001560 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001562 | HLP-045-000001585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001587 | HLP-045-000001590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001592 | HLP-045-000001609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001611 | HLP-045-000001627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001631 | HLP-045-000001631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001633 | HLP-045-000001635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001637 | HLP-045-000001637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001639 | HLP-045-000001669 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001671 | HLP-045-000001672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001674 | HLP-045-000001678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001680 | HLP-045-000001680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001682 | HLP-045-000001683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001685 | HLP-045-000001692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001695 | HLP-045-000001696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001700 | HLP-045-000001718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001720 | HLP-045-000001734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001736 | HLP-045-000001736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001738 | HLP-045-000001743 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001749 | HLP-045-000001761 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001764 | HLP-045-000001764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001766 | HLP-045-000001770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001772 | HLP-045-000001775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001777 | HLP-045-000001778 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001780 | HLP-045-000001781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001784 | HLP-045-000001786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001789 | HLP-045-000001791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001797 | HLP-045-000001799 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001801 | HLP-045-000001804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001806 | HLP-045-000001807 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001809 | HLP-045-000001812 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001816 | HLP-045-000001817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001819 | HLP-045-000001840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001842 | HLP-045-000001843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001845 | HLP-045-000001850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001852 | HLP-045-000001855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001857 | HLP-045-000001857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001860 | HLP-045-000001866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001868 | HLP-045-000001870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001872 | HLP-045-000001888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001891 | HLP-045-000001891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001894 | HLP-045-000001895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001897 | HLP-045-000001899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001902 | HLP-045-000001906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001909 | HLP-045-000001914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001917 | HLP-045-000001930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001932 | HLP-045-000001937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001939 | HLP-045-000001946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001948 | HLP-045-000001948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000001950 | HLP-045-000001964 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001967 | HLP-045-000001982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001984 | HLP-045-000001989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000001995 | HLP-045-000002008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002010 | HLP-045-000002011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002013 | HLP-045-000002016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002018 | HLP-045-000002026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002028 | HLP-045-000002032 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002035 | HLP-045-000002059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002062 | HLP-045-000002062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002065 | HLP-045-000002065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002067 | HLP-045-000002072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002074 | HLP-045-000002078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002080 | HLP-045-000002103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002106 | HLP-045-000002106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002110 | HLP-045-000002119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002121 | HLP-045-000002122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002125 | HLP-045-000002126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002129 | HLP-045-000002139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002141 | HLP-045-000002143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002145 | HLP-045-000002149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002151 | HLP-045-000002154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002160 | HLP-045-000002160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002162 | HLP-045-000002168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002172 | HLP-045-000002176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002185 | HLP-045-000002185 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002187 | HLP-045-000002188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002190 | HLP-045-000002193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002197 | HLP-045-000002201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002204 | HLP-045-000002205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002207 | HLP-045-000002219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002221 | HLP-045-000002223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002225 | HLP-045-000002226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002228 | HLP-045-000002229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002233 | HLP-045-000002237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002239 | HLP-045-000002240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002242 | HLP-045-000002242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002244 | HLP-045-000002248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002251 | HLP-045-000002259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002261 | HLP-045-000002284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002286 | HLP-045-000002289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002293 | HLP-045-000002293 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002296 | HLP-045-000002297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002299 | HLP-045-000002303 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002307 | HLP-045-000002317 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002319 | HLP-045-000002331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002338 | HLP-045-000002345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002349 | HLP-045-000002376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002378 | HLP-045-000002378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002381 | HLP-045-000002382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002384 | HLP-045-000002384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002386 | HLP-045-000002386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002392 | HLP-045-000002392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002398 | HLP-045-000002408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002410 | HLP-045-000002410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002418 | HLP-045-000002423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002425 | HLP-045-000002433 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002435 | HLP-045-000002443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002447 | HLP-045-000002448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002450 | HLP-045-000002452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002454 | HLP-045-000002455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002459 | HLP-045-000002472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002474 | HLP-045-000002474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002476 | HLP-045-000002482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002484 | HLP-045-000002497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002500 | HLP-045-000002500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002504 | HLP-045-000002508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002510 | HLP-045-000002516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002518 | HLP-045-000002522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002524 | HLP-045-000002524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002530 | HLP-045-000002543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002545 | HLP-045-000002545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002547 | HLP-045-000002550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002552 | HLP-045-000002552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002554 | HLP-045-000002559 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002562 | HLP-045-000002564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002566 | HLP-045-000002566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002568 | HLP-045-000002571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002573 | HLP-045-000002594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002596 | HLP-045-000002603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002605 | HLP-045-000002607 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002609 | HLP-045-000002609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002611 | HLP-045-000002613 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002616 | HLP-045-000002623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002625 | HLP-045-000002625 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002627 | HLP-045-000002628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002630 | HLP-045-000002631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002633 | HLP-045-000002633 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002635 | HLP-045-000002636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002638 | HLP-045-000002638 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002640 | HLP-045-000002640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002642 | HLP-045-000002642 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002646 | HLP-045-000002647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002653 | HLP-045-000002653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002655 | HLP-045-000002657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002660 | HLP-045-000002662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002664 | HLP-045-000002668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002670 | HLP-045-000002672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002675 | HLP-045-000002681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002683 | HLP-045-000002685 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002691 | HLP-045-000002696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002698 | HLP-045-000002704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002706 | HLP-045-000002709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002711 | HLP-045-000002712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002714 | HLP-045-000002716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002721 | HLP-045-000002724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002726 | HLP-045-000002739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002741 | HLP-045-000002754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002756 | HLP-045-000002758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002763 | HLP-045-000002763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002765 | HLP-045-000002765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002768 | HLP-045-000002768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002770 | HLP-045-000002780 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002782 | HLP-045-000002784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002786 | HLP-045-000002791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002793 | HLP-045-000002795 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002798 | HLP-045-000002813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002815 | HLP-045-000002815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002818 | HLP-045-000002830 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002832 | HLP-045-000002832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002842 | HLP-045-000002842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002845 | HLP-045-000002845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002851 | HLP-045-000002852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002854 | HLP-045-000002855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002858 | HLP-045-000002859 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002861 | HLP-045-000002861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002863 | HLP-045-000002875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002878 | HLP-045-000002880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002882 | HLP-045-000002882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002884 | HLP-045-000002886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002888 | HLP-045-000002900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002902 | HLP-045-000002907 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002909 | HLP-045-000002910 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002914 | HLP-045-000002916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002921 | HLP-045-000002921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002924 | HLP-045-000002928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002930 | HLP-045-000002931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002933 | HLP-045-000002934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002936 | HLP-045-000002936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002938 | HLP-045-000002941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000002943 | HLP-045-000002949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002951 | HLP-045-000002951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002954 | HLP-045-000002959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002961 | HLP-045-000002985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002987 | HLP-045-000002989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002991 | HLP-045-000002996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000002998 | HLP-045-000003012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003014 | HLP-045-000003014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003016 | HLP-045-000003017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003019 | HLP-045-000003019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003021 | HLP-045-000003023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003025 | HLP-045-000003033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003036 | HLP-045-000003036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003039 | HLP-045-000003039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003041 | HLP-045-000003044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003046 | HLP-045-000003048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003051 | HLP-045-000003051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003053 | HLP-045-000003054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003056 | HLP-045-000003057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003062 | HLP-045-000003077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003079 | HLP-045-000003088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003090 | HLP-045-000003092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003094 | HLP-045-000003094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003097 | HLP-045-000003099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003101 | HLP-045-000003107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003110 | HLP-045-000003119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003121 | HLP-045-000003125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003127 | HLP-045-000003130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003132 | HLP-045-000003134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003136 | HLP-045-000003137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003140 | HLP-045-000003144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003146 | HLP-045-000003147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003150 | HLP-045-000003151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003154 | HLP-045-000003156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003158 | HLP-045-000003161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003163 | HLP-045-000003165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003167 | HLP-045-000003167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003170 | HLP-045-000003170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003172 | HLP-045-000003172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003174 | HLP-045-000003180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003182 | HLP-045-000003186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003189 | HLP-045-000003191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003195 | HLP-045-000003211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003213 | HLP-045-000003215 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003217 | HLP-045-000003217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003219 | HLP-045-000003223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003225 | HLP-045-000003225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003227 | HLP-045-000003232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003235 | HLP-045-000003238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003240 | HLP-045-000003242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003244 | HLP-045-000003248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003251 | HLP-045-000003251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003253 | HLP-045-000003253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003255 | HLP-045-000003259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003262 | HLP-045-000003271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003274 | HLP-045-000003274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003276 | HLP-045-000003292 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003294 | HLP-045-000003295 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003298 | HLP-045-000003300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003302 | HLP-045-000003318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003321 | HLP-045-000003325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003327 | HLP-045-000003330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003332 | HLP-045-000003333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003335 | HLP-045-000003355 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003357 | HLP-045-000003361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003363 | HLP-045-000003374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003378 | HLP-045-000003388 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003390 | HLP-045-000003395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003397 | HLP-045-000003399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003401 | HLP-045-000003401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003405 | HLP-045-000003409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003413 | HLP-045-000003425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003427 | HLP-045-000003440 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003442 | HLP-045-000003443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003445 | HLP-045-000003448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003451 | HLP-045-000003452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003454 | HLP-045-000003460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003462 | HLP-045-000003462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003464 | HLP-045-000003464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003467 | HLP-045-000003467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003469 | HLP-045-000003471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003474 | HLP-045-000003475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003477 | HLP-045-000003479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003482 | HLP-045-000003486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003489 | HLP-045-000003491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003495 | HLP-045-000003504 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003507 | HLP-045-000003532 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003535 | HLP-045-000003535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003537 | HLP-045-000003555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003558 | HLP-045-000003564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003566 | HLP-045-000003568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003571 | HLP-045-000003571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003574 | HLP-045-000003574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003576 | HLP-045-000003576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003580 | HLP-045-000003583 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003585 | HLP-045-000003602 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003604 | HLP-045-000003609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003615 | HLP-045-000003616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003621 | HLP-045-000003621 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003623 | HLP-045-000003628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003630 | HLP-045-000003637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003640 | HLP-045-000003650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003654 | HLP-045-000003655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003657 | HLP-045-000003659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003661 | HLP-045-000003661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003664 | HLP-045-000003665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003667 | HLP-045-000003667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003670 | HLP-045-000003671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003673 | HLP-045-000003679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003681 | HLP-045-000003681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003683 | HLP-045-000003697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003700 | HLP-045-000003713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003715 | HLP-045-000003717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003719 | HLP-045-000003720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003725 | HLP-045-000003729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003731 | HLP-045-000003733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003735 | HLP-045-000003736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003738 | HLP-045-000003739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003741 | HLP-045-000003742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003744 | HLP-045-000003745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003747 | HLP-045-000003756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003758 | HLP-045-000003762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003764 | HLP-045-000003765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003768 | HLP-045-000003770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003772 | HLP-045-000003775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003777 | HLP-045-000003781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003783 | HLP-045-000003789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003791 | HLP-045-000003805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003807 | HLP-045-000003830 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003832 | HLP-045-000003851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003853 | HLP-045-000003853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003855 | HLP-045-000003856 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003858 | HLP-045-000003862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003864 | HLP-045-000003870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003872 | HLP-045-000003873 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003876 | HLP-045-000003878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003880 | HLP-045-000003883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003885 | HLP-045-000003887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003889 | HLP-045-000003894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003896 | HLP-045-000003937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003939 | HLP-045-000003942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003944 | HLP-045-000003945 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003949 | HLP-045-000003949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003951 | HLP-045-000003952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003955 | HLP-045-000003955 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003957 | HLP-045-000003963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003966 | HLP-045-000003972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000003974 | HLP-045-000003976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003978 | HLP-045-000003980 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003982 | HLP-045-000003997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000003999 | HLP-045-000004002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004004 | HLP-045-000004012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004015 | HLP-045-000004016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004018 | HLP-045-000004024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004026 | HLP-045-000004026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004028 | HLP-045-000004044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004046 | HLP-045-000004049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004051 | HLP-045-000004055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004058 | HLP-045-000004060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004064 | HLP-045-000004071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004073 | HLP-045-000004077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004079 | HLP-045-000004085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004087 | HLP-045-000004088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004090 | HLP-045-000004098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004100 | HLP-045-000004106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004108 | HLP-045-000004108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004110 | HLP-045-000004110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004113 | HLP-045-000004115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004117 | HLP-045-000004122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004126 | HLP-045-000004128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004130 | HLP-045-000004133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004135 | HLP-045-000004136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004138 | HLP-045-000004153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004155 | HLP-045-000004171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004173 | HLP-045-000004178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004180 | HLP-045-000004180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004182 | HLP-045-000004199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004201 | HLP-045-000004206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004208 | HLP-045-000004213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004215 | HLP-045-000004217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004219 | HLP-045-000004219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004222 | HLP-045-000004222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004224 | HLP-045-000004228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004230 | HLP-045-000004232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004234 | HLP-045-000004236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004238 | HLP-045-000004242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004244 | HLP-045-000004249 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004251 | HLP-045-000004253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004255 | HLP-045-000004266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004268 | HLP-045-000004271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004274 | HLP-045-000004279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004281 | HLP-045-000004281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004285 | HLP-045-000004288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004290 | HLP-045-000004304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004308 | HLP-045-000004308 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004310 | HLP-045-000004316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004318 | HLP-045-000004321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004323 | HLP-045-000004326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004328 | HLP-045-000004329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004331 | HLP-045-000004335 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004337 | HLP-045-000004339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004341 | HLP-045-000004351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004353 | HLP-045-000004377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004379 | HLP-045-000004384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004386 | HLP-045-000004395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004397 | HLP-045-000004398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004400 | HLP-045-000004403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004405 | HLP-045-000004427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004429 | HLP-045-000004434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004436 | HLP-045-000004440 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004442 | HLP-045-000004447 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004449 | HLP-045-000004449 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004452 | HLP-045-000004491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004493 | HLP-045-000004496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004498 | HLP-045-000004499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004501 | HLP-045-000004502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004504 | HLP-045-000004511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004514 | HLP-045-000004515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004519 | HLP-045-000004526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004529 | HLP-045-000004530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004536 | HLP-045-000004536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004539 | HLP-045-000004539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004541 | HLP-045-000004541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004543 | HLP-045-000004543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004547 | HLP-045-000004548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004551 | HLP-045-000004558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004561 | HLP-045-000004561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004566 | HLP-045-000004567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004569 | HLP-045-000004569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004571 | HLP-045-000004571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004573 | HLP-045-000004580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004582 | HLP-045-000004583 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004585 | HLP-045-000004602 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004604 | HLP-045-000004611 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004613 | HLP-045-000004639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004641 | HLP-045-000004643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004647 | HLP-045-000004647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004650 | HLP-045-000004650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004652 | HLP-045-000004655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004657 | HLP-045-000004657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004660 | HLP-045-000004660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004662 | HLP-045-000004664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004666 | HLP-045-000004671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004675 | HLP-045-000004679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004681 | HLP-045-000004681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004683 | HLP-045-000004688 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004690 | HLP-045-000004695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004697 | HLP-045-000004716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004718 | HLP-045-000004724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004726 | HLP-045-000004726 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004728 | HLP-045-000004733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004735 | HLP-045-000004735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004737 | HLP-045-000004740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004742 | HLP-045-000004747 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004749 | HLP-045-000004750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004753 | HLP-045-000004754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004756 | HLP-045-000004756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004758 | HLP-045-000004784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004788 | HLP-045-000004788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004790 | HLP-045-000004804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004806 | HLP-045-000004812 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004814 | HLP-045-000004821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004823 | HLP-045-000004841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004843 | HLP-045-000004863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004866 | HLP-045-000004871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004873 | HLP-045-000004878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004881 | HLP-045-000004882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004884 | HLP-045-000004886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004888 | HLP-045-000004888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004890 | HLP-045-000004894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004896 | HLP-045-000004896 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004900 | HLP-045-000004904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004906 | HLP-045-000004916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004919 | HLP-045-000004919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004921 | HLP-045-000004923 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004925 | HLP-045-000004937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004939 | HLP-045-000004943 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004947 | HLP-045-000004952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004954 | HLP-045-000004955 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004958 | HLP-045-000004984 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000004986 | HLP-045-000004990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000004993 | HLP-045-000005002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005004 | HLP-045-000005015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005017 | HLP-045-000005023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005025 | HLP-045-000005029 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005031 | HLP-045-000005040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005042 | HLP-045-000005042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005044 | HLP-045-000005061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005063 | HLP-045-000005064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005066 | HLP-045-000005069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005071 | HLP-045-000005075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005077 | HLP-045-000005080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005082 | HLP-045-000005082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005084 | HLP-045-000005105 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005107 | HLP-045-000005134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005136 | HLP-045-000005136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005140 | HLP-045-000005146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005149 | HLP-045-000005154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005156 | HLP-045-000005160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005162 | HLP-045-000005164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005169 | HLP-045-000005182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005184 | HLP-045-000005190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005192 | HLP-045-000005193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005199 | HLP-045-000005203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005206 | HLP-045-000005207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005209 | HLP-045-000005214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005216 | HLP-045-000005220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005223 | HLP-045-000005223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005227 | HLP-045-000005227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005229 | HLP-045-000005230 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005232 | HLP-045-000005234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005236 | HLP-045-000005236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005238 | HLP-045-000005241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005243 | HLP-045-000005270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005272 | HLP-045-000005272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005274 | HLP-045-000005274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005276 | HLP-045-000005278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005280 | HLP-045-000005289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005291 | HLP-045-000005298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005301 | HLP-045-000005310 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005312 | HLP-045-000005325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005327 | HLP-045-000005345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005348 | HLP-045-000005349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005352 | HLP-045-000005353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005355 | HLP-045-000005374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005376 | HLP-045-000005401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005403 | HLP-045-000005410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005412 | HLP-045-000005413 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005415 | HLP-045-000005417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005419 | HLP-045-000005434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005436 | HLP-045-000005439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005441 | HLP-045-000005441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005444 | HLP-045-000005448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005450 | HLP-045-000005461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005464 | HLP-045-000005464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005467 | HLP-045-000005471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005473 | HLP-045-000005475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005478 | HLP-045-000005480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005483 | HLP-045-000005486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005488 | HLP-045-000005488 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005490 | HLP-045-000005496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005499 | HLP-045-000005503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005505 | HLP-045-000005508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005510 | HLP-045-000005510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005514 | HLP-045-000005527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005530 | HLP-045-000005534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005536 | HLP-045-000005539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005541 | HLP-045-000005549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005551 | HLP-045-000005562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005564 | HLP-045-000005566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005568 | HLP-045-000005569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005572 | HLP-045-000005579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005581 | HLP-045-000005586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005588 | HLP-045-000005588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005590 | HLP-045-000005612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005614 | HLP-045-000005619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005621 | HLP-045-000005635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005637 | HLP-045-000005639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005641 | HLP-045-000005646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005649 | HLP-045-000005650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005652 | HLP-045-000005663 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005665 | HLP-045-000005665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005667 | HLP-045-000005667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005669 | HLP-045-000005671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005674 | HLP-045-000005677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005679 | HLP-045-000005688 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005690 | HLP-045-000005693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005695 | HLP-045-000005704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005706 | HLP-045-000005713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005715 | HLP-045-000005718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005720 | HLP-045-000005722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005724 | HLP-045-000005729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005731 | HLP-045-000005733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005735 | HLP-045-000005735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005737 | HLP-045-000005737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005739 | HLP-045-000005741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005743 | HLP-045-000005750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005752 | HLP-045-000005752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005754 | HLP-045-000005761 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005763 | HLP-045-000005776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005778 | HLP-045-000005785 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005787 | HLP-045-000005790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005792 | HLP-045-000005792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005794 | HLP-045-000005794 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005796 | HLP-045-000005818 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005820 | HLP-045-000005820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005822 | HLP-045-000005825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005827 | HLP-045-000005834 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005836 | HLP-045-000005840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005842 | HLP-045-000005847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005849 | HLP-045-000005849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005852 | HLP-045-000005857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005860 | HLP-045-000005869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005871 | HLP-045-000005871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005873 | HLP-045-000005876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005878 | HLP-045-000005879 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005881 | HLP-045-000005881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005884 | HLP-045-000005884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005887 | HLP-045-000005894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005896 | HLP-045-000005896 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005898 | HLP-045-000005920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005922 | HLP-045-000005925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005931 | HLP-045-000005931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005933 | HLP-045-000005943 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005945 | HLP-045-000005959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005961 | HLP-045-000005961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000005963 | HLP-045-000005968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005970 | HLP-045-000005970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005972 | HLP-045-000005980 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005983 | HLP-045-000005985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000005987 | HLP-045-000006011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006013 | HLP-045-000006013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006015 | HLP-045-000006024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006026 | HLP-045-000006026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006028 | HLP-045-000006033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006037 | HLP-045-000006038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006040 | HLP-045-000006044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006046 | HLP-045-000006054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006056 | HLP-045-000006056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006058 | HLP-045-000006059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006061 | HLP-045-000006070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006072 | HLP-045-000006090 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006092 | HLP-045-000006096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006098 | HLP-045-000006098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006100 | HLP-045-000006103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006105 | HLP-045-000006105 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006107 | HLP-045-000006108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006110 | HLP-045-000006110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006112 | HLP-045-000006114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006116 | HLP-045-000006117 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006119 | HLP-045-000006119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006122 | HLP-045-000006124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006126 | HLP-045-000006126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006131 | HLP-045-000006138 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006144 | HLP-045-000006146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006148 | HLP-045-000006149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006152 | HLP-045-000006154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006156 | HLP-045-000006158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006160 | HLP-045-000006182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006184 | HLP-045-000006201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006203 | HLP-045-000006216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006218 | HLP-045-000006219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006222 | HLP-045-000006247 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006249 | HLP-045-000006250 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006252 | HLP-045-000006287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006289 | HLP-045-000006299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006301 | HLP-045-000006310 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006312 | HLP-045-000006317 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006319 | HLP-045-000006319 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006321 | HLP-045-000006342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006345 | HLP-045-000006349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006351 | HLP-045-000006351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006354 | HLP-045-000006364 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006366 | HLP-045-000006379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006381 | HLP-045-000006404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006406 | HLP-045-000006414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006416 | HLP-045-000006435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006438 | HLP-045-000006439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006441 | HLP-045-000006451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006453 | HLP-045-000006455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006458 | HLP-045-000006458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006460 | HLP-045-000006465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006467 | HLP-045-000006479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006482 | HLP-045-000006484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006486 | HLP-045-000006512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006518 | HLP-045-000006519 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006521 | HLP-045-000006522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006525 | HLP-045-000006569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006571 | HLP-045-000006587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006589 | HLP-045-000006589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006592 | HLP-045-000006614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006616 | HLP-045-000006627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006629 | HLP-045-000006631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006633 | HLP-045-000006664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006666 | HLP-045-000006669 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006671 | HLP-045-000006671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006673 | HLP-045-000006695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006697 | HLP-045-000006705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006707 | HLP-045-000006714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006716 | HLP-045-000006735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006737 | HLP-045-000006756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006758 | HLP-045-000006761 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006763 | HLP-045-000006764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006767 | HLP-045-000006768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006770 | HLP-045-000006770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006772 | HLP-045-000006781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006783 | HLP-045-000006787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006789 | HLP-045-000006794 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006796 | HLP-045-000006802 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006804 | HLP-045-000006814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006816 | HLP-045-000006832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006834 | HLP-045-000006873 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006875 | HLP-045-000006885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006887 | HLP-045-000006919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006921 | HLP-045-000006922 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006924 | HLP-045-000006964 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006966 | HLP-045-000006975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000006977 | HLP-045-000006988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006990 | HLP-045-000006993 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000006995 | HLP-045-000007009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007011 | HLP-045-000007014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007016 | HLP-045-000007045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007047 | HLP-045-000007047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007049 | HLP-045-000007051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007053 | HLP-045-000007056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007059 | HLP-045-000007065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007067 | HLP-045-000007078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007080 | HLP-045-000007082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007084 | HLP-045-000007085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007090 | HLP-045-000007092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007094 | HLP-045-000007100 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007104 | HLP-045-000007104 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007107 | HLP-045-000007123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007126 | HLP-045-000007126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007128 | HLP-045-000007128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007130 | HLP-045-000007130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007132 | HLP-045-000007132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007135 | HLP-045-000007136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007138 | HLP-045-000007140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007142 | HLP-045-000007146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007148 | HLP-045-000007148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007150 | HLP-045-000007151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007153 | HLP-045-000007156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007158 | HLP-045-000007158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007160 | HLP-045-000007161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007163 | HLP-045-000007170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007172 | HLP-045-000007177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007180 | HLP-045-000007191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007193 | HLP-045-000007199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007201 | HLP-045-000007226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007229 | HLP-045-000007241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007244 | HLP-045-000007252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007254 | HLP-045-000007255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007257 | HLP-045-000007264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007266 | HLP-045-000007266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007269 | HLP-045-000007276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007278 | HLP-045-000007280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007283 | HLP-045-000007294 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007297 | HLP-045-000007299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007303 | HLP-045-000007318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007321 | HLP-045-000007324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007327 | HLP-045-000007347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007349 | HLP-045-000007360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007362 | HLP-045-000007362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007364 | HLP-045-000007375 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007377 | HLP-045-000007381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007388 | HLP-045-000007389 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007391 | HLP-045-000007400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007402 | HLP-045-000007405 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007407 | HLP-045-000007416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007418 | HLP-045-000007418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007420 | HLP-045-000007426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007428 | HLP-045-000007434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007436 | HLP-045-000007441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007443 | HLP-045-000007448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007450 | HLP-045-000007475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007478 | HLP-045-000007478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007480 | HLP-045-000007486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007488 | HLP-045-000007501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007503 | HLP-045-000007516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007518 | HLP-045-000007528 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007530 | HLP-045-000007549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007552 | HLP-045-000007552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007554 | HLP-045-000007560 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007563 | HLP-045-000007571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007574 | HLP-045-000007577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007580 | HLP-045-000007581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007584 | HLP-045-000007584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007587 | HLP-045-000007590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007592 | HLP-045-000007593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007597 | HLP-045-000007613 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007615 | HLP-045-000007618 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007620 | HLP-045-000007630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007632 | HLP-045-000007650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007652 | HLP-045-000007652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007654 | HLP-045-000007665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007667 | HLP-045-000007674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007676 | HLP-045-000007676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007678 | HLP-045-000007698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007700 | HLP-045-000007702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007704 | HLP-045-000007704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007707 | HLP-045-000007744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007746 | HLP-045-000007748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007750 | HLP-045-000007767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007769 | HLP-045-000007769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007771 | HLP-045-000007772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007774 | HLP-045-000007776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007778 | HLP-045-000007781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007783 | HLP-045-000007783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007785 | HLP-045-000007790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007792 | HLP-045-000007800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007802 | HLP-045-000007821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007823 | HLP-045-000007824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007826 | HLP-045-000007833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007835 | HLP-045-000007836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007838 | HLP-045-000007838 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007840 | HLP-045-000007846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007848 | HLP-045-000007852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007855 | HLP-045-000007860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007862 | HLP-045-000007862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007864 | HLP-045-000007871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007873 | HLP-045-000007885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007887 | HLP-045-000007887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007889 | HLP-045-000007897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007899 | HLP-045-000007900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007903 | HLP-045-000007936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007938 | HLP-045-000007940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007944 | HLP-045-000007944 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007946 | HLP-045-000007957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007961 | HLP-045-000007961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007963 | HLP-045-000007964 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007968 | HLP-045-000007969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007971 | HLP-045-000007978 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007980 | HLP-045-000007981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007985 | HLP-045-000007985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007987 | HLP-045-000007987 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000007989 | HLP-045-000007993 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007995 | HLP-045-000007997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000007999 | HLP-045-000007999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008001 | HLP-045-000008008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008010 | HLP-045-000008017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008019 | HLP-045-000008027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008029 | HLP-045-000008029 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008031 | HLP-045-000008036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008038 | HLP-045-000008042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008045 | HLP-045-000008047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008049 | HLP-045-000008060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008062 | HLP-045-000008069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008071 | HLP-045-000008071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008074 | HLP-045-000008076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008078 | HLP-045-000008079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008081 | HLP-045-000008092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008094 | HLP-045-000008095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008097 | HLP-045-000008097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008100 | HLP-045-000008107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008109 | HLP-045-000008114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008116 | HLP-045-000008116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008118 | HLP-045-000008123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008126 | HLP-045-000008131 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008137 | HLP-045-000008138 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008140 | HLP-045-000008141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008143 | HLP-045-000008143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008145 | HLP-045-000008147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008150 | HLP-045-000008155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008158 | HLP-045-000008178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008180 | HLP-045-000008186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008188 | HLP-045-000008199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008201 | HLP-045-000008205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008207 | HLP-045-000008213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008215 | HLP-045-000008222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008224 | HLP-045-000008227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008229 | HLP-045-000008238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008241 | HLP-045-000008242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008244 | HLP-045-000008249 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008251 | HLP-045-000008251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008253 | HLP-045-000008253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008255 | HLP-045-000008268 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008270 | HLP-045-000008296 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008298 | HLP-045-000008299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008301 | HLP-045-000008322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008324 | HLP-045-000008324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008326 | HLP-045-000008327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008329 | HLP-045-000008333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008335 | HLP-045-000008337 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008340 | HLP-045-000008349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008352 | HLP-045-000008352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008356 | HLP-045-000008356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008358 | HLP-045-000008398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008400 | HLP-045-000008411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008413 | HLP-045-000008413 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008415 | HLP-045-000008422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008424 | HLP-045-000008424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008426 | HLP-045-000008430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008432 | HLP-045-000008448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008450 | HLP-045-000008450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008452 | HLP-045-000008454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008456 | HLP-045-000008462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008464 | HLP-045-000008471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008473 | HLP-045-000008476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008478 | HLP-045-000008480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008482 | HLP-045-000008482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008484 | HLP-045-000008485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008488 | HLP-045-000008493 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008495 | HLP-045-000008502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008507 | HLP-045-000008507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008509 | HLP-045-000008511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008513 | HLP-045-000008517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008519 | HLP-045-000008520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008522 | HLP-045-000008522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008525 | HLP-045-000008536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008538 | HLP-045-000008538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008542 | HLP-045-000008542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008544 | HLP-045-000008551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008553 | HLP-045-000008554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008556 | HLP-045-000008556 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008561 | HLP-045-000008568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008570 | HLP-045-000008580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008582 | HLP-045-000008586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008588 | HLP-045-000008593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008599 | HLP-045-000008603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008605 | HLP-045-000008607 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008612 | HLP-045-000008614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008617 | HLP-045-000008617 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008620 | HLP-045-000008621 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008623 | HLP-045-000008632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008635 | HLP-045-000008635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008638 | HLP-045-000008638 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008640 | HLP-045-000008643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008648 | HLP-045-000008656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008658 | HLP-045-000008665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008668 | HLP-045-000008668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008671 | HLP-045-000008672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008675 | HLP-045-000008675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008677 | HLP-045-000008679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008682 | HLP-045-000008684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008686 | HLP-045-000008689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008691 | HLP-045-000008692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008694 | HLP-045-000008699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008701 | HLP-045-000008707 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008710 | HLP-045-000008719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008722 | HLP-045-000008722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008724 | HLP-045-000008731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008733 | HLP-045-000008734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008738 | HLP-045-000008739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008741 | HLP-045-000008753 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008755 | HLP-045-000008758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008760 | HLP-045-000008774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008776 | HLP-045-000008779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008781 | HLP-045-000008788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008790 | HLP-045-000008792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008794 | HLP-045-000008806 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008809 | HLP-045-000008809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008811 | HLP-045-000008813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008815 | HLP-045-000008827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008830 | HLP-045-000008831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008833 | HLP-045-000008835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008837 | HLP-045-000008839 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008843 | HLP-045-000008843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008847 | HLP-045-000008847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008849 | HLP-045-000008852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008854 | HLP-045-000008859 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008863 | HLP-045-000008866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008868 | HLP-045-000008888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008890 | HLP-045-000008890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008892 | HLP-045-000008892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008896 | HLP-045-000008903 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008906 | HLP-045-000008906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008908 | HLP-045-000008917 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008924 | HLP-045-000008924 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008929 | HLP-045-000008929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008931 | HLP-045-000008931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008933 | HLP-045-000008937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008939 | HLP-045-000008946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008948 | HLP-045-000008948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008950 | HLP-045-000008950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008952 | HLP-045-000008952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000008954 | HLP-045-000008957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008959 | HLP-045-000008961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008964 | HLP-045-000008968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008970 | HLP-045-000008978 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008980 | HLP-045-000008990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008993 | HLP-045-000008995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000008997 | HLP-045-000008998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009000 | HLP-045-000009008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009010 | HLP-045-000009010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009013 | HLP-045-000009013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009015 | HLP-045-000009022 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009024 | HLP-045-000009031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009034 | HLP-045-000009034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009036 | HLP-045-000009036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009039 | HLP-045-000009047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009049 | HLP-045-000009050 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009052 | HLP-045-000009053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009055 | HLP-045-000009055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009057 | HLP-045-000009061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009064 | HLP-045-000009064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009066 | HLP-045-000009066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009069 | HLP-045-000009077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009079 | HLP-045-000009079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009081 | HLP-045-000009091 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009094 | HLP-045-000009094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009096 | HLP-045-000009123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009125 | HLP-045-000009129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009134 | HLP-045-000009150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009152 | HLP-045-000009153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009155 | HLP-045-000009176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009178 | HLP-045-000009178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009180 | HLP-045-000009190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009193 | HLP-045-000009203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009205 | HLP-045-000009216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009218 | HLP-045-000009231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009233 | HLP-045-000009239 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009241 | HLP-045-000009242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009244 | HLP-045-000009252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009254 | HLP-045-000009254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009260 | HLP-045-000009265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009267 | HLP-045-000009280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009282 | HLP-045-000009282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009284 | HLP-045-000009284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009286 | HLP-045-000009287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009289 | HLP-045-000009289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009291 | HLP-045-000009298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009300 | HLP-045-000009315 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009317 | HLP-045-000009317 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009319 | HLP-045-000009327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009330 | HLP-045-000009333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009335 | HLP-045-000009341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009343 | HLP-045-000009346 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009349 | HLP-045-000009349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009352 | HLP-045-000009352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009355 | HLP-045-000009357 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009359 | HLP-045-000009364 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009367 | HLP-045-000009372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009375 | HLP-045-000009375 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009377 | HLP-045-000009377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009383 | HLP-045-000009403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009406 | HLP-045-000009407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009409 | HLP-045-000009409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009411 | HLP-045-000009414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009416 | HLP-045-000009428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009430 | HLP-045-000009443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009445 | HLP-045-000009450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009453 | HLP-045-000009453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009458 | HLP-045-000009459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009461 | HLP-045-000009464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009466 | HLP-045-000009468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009470 | HLP-045-000009471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009475 | HLP-045-000009475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009477 | HLP-045-000009480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009482 | HLP-045-000009492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009494 | HLP-045-000009495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009497 | HLP-045-000009514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009516 | HLP-045-000009525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009527 | HLP-045-000009527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009530 | HLP-045-000009530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009536 | HLP-045-000009539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009542 | HLP-045-000009544 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009546 | HLP-045-000009550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009554 | HLP-045-000009554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009556 | HLP-045-000009558 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009560 | HLP-045-000009565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009567 | HLP-045-000009568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009570 | HLP-045-000009577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009579 | HLP-045-000009582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009585 | HLP-045-000009618 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009621 | HLP-045-000009624 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009626 | HLP-045-000009629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009631 | HLP-045-000009633 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009635 | HLP-045-000009657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009659 | HLP-045-000009661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009663 | HLP-045-000009694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009696 | HLP-045-000009705 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009707 | HLP-045-000009715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009717 | HLP-045-000009721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009723 | HLP-045-000009723 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009725 | HLP-045-000009728 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009730 | HLP-045-000009734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009736 | HLP-045-000009737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009739 | HLP-045-000009739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009742 | HLP-045-000009742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009744 | HLP-045-000009744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009750 | HLP-045-000009755 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009757 | HLP-045-000009758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009760 | HLP-045-000009769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009771 | HLP-045-000009773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009775 | HLP-045-000009782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009784 | HLP-045-000009787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009789 | HLP-045-000009789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009791 | HLP-045-000009791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009793 | HLP-045-000009797 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009799 | HLP-045-000009800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009802 | HLP-045-000009804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009807 | HLP-045-000009809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009811 | HLP-045-000009811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009813 | HLP-045-000009818 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009820 | HLP-045-000009824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009827 | HLP-045-000009827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009830 | HLP-045-000009830 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009832 | HLP-045-000009832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009836 | HLP-045-000009837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009841 | HLP-045-000009841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009843 | HLP-045-000009851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009853 | HLP-045-000009857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009859 | HLP-045-000009860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009863 | HLP-045-000009864 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009866 | HLP-045-000009866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009870 | HLP-045-000009870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009872 | HLP-045-000009879 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009881 | HLP-045-000009884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009886 | HLP-045-000009887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009889 | HLP-045-000009890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009892 | HLP-045-000009893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009895 | HLP-045-000009898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009900 | HLP-045-000009902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009904 | HLP-045-000009904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009906 | HLP-045-000009906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009909 | HLP-045-000009909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009911 | HLP-045-000009912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009914 | HLP-045-000009916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009918 | HLP-045-000009921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009923 | HLP-045-000009929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009931 | HLP-045-000009934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009937 | HLP-045-000009953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009955 | HLP-045-000009959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009963 | HLP-045-000009966 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009968 | HLP-045-000009968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009971 | HLP-045-000009971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009973 | HLP-045-000009974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009976 | HLP-045-000009976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009980 | HLP-045-000009980 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000009982 | HLP-045-000009982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009984 | HLP-045-000009984 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009986 | HLP-045-000009989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000009991 | HLP-045-000010004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010006 | HLP-045-000010008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010011 | HLP-045-000010011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010015 | HLP-045-000010021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010023 | HLP-045-000010023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010025 | HLP-045-000010025 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010027 | HLP-045-000010031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010033 | HLP-045-000010038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010042 | HLP-045-000010053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010055 | HLP-045-000010066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010070 | HLP-045-000010070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010073 | HLP-045-000010075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010077 | HLP-045-000010077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010079 | HLP-045-000010080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010083 | HLP-045-000010083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010089 | HLP-045-000010089 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010096 | HLP-045-000010096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010098 | HLP-045-000010099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010101 | HLP-045-000010106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010108 | HLP-045-000010109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010111 | HLP-045-000010112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010116 | HLP-045-000010119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010122 | HLP-045-000010127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010130 | HLP-045-000010130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010132 | HLP-045-000010132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010135 | HLP-045-000010139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010141 | HLP-045-000010143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010145 | HLP-045-000010145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010148 | HLP-045-000010148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010151 | HLP-045-000010152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010154 | HLP-045-000010155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010157 | HLP-045-000010158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010162 | HLP-045-000010163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010167 | HLP-045-000010168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010170 | HLP-045-000010179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010182 | HLP-045-000010183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010186 | HLP-045-000010193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010196 | HLP-045-000010196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010199 | HLP-045-000010200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010202 | HLP-045-000010202 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010204 | HLP-045-000010211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010213 | HLP-045-000010216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010220 | HLP-045-000010221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010223 | HLP-045-000010223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010225 | HLP-045-000010229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010231 | HLP-045-000010231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010233 | HLP-045-000010244 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010246 | HLP-045-000010248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010250 | HLP-045-000010253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010255 | HLP-045-000010258 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010260 | HLP-045-000010262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010264 | HLP-045-000010265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010267 | HLP-045-000010269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010271 | HLP-045-000010272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010276 | HLP-045-000010278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010280 | HLP-045-000010287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010291 | HLP-045-000010294 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010296 | HLP-045-000010297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010300 | HLP-045-000010300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010302 | HLP-045-000010303 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010305 | HLP-045-000010310 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010312 | HLP-045-000010315 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010317 | HLP-045-000010318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010322 | HLP-045-000010324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010330 | HLP-045-000010339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010341 | HLP-045-000010347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010351 | HLP-045-000010352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010354 | HLP-045-000010361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010363 | HLP-045-000010374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010376 | HLP-045-000010379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010381 | HLP-045-000010381 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010383 | HLP-045-000010400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010402 | HLP-045-000010415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010417 | HLP-045-000010418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010420 | HLP-045-000010428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010430 | HLP-045-000010431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010434 | HLP-045-000010435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010438 | HLP-045-000010445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010447 | HLP-045-000010448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010451 | HLP-045-000010454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010456 | HLP-045-000010456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010458 | HLP-045-000010458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010460 | HLP-045-000010461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010463 | HLP-045-000010468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010470 | HLP-045-000010481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010483 | HLP-045-000010483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010485 | HLP-045-000010495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010497 | HLP-045-000010497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010499 | HLP-045-000010515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010519 | HLP-045-000010519 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010521 | HLP-045-000010521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010524 | HLP-045-000010524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010526 | HLP-045-000010527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010531 | HLP-045-000010532 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010534 | HLP-045-000010536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010540 | HLP-045-000010540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010544 | HLP-045-000010550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010552 | HLP-045-000010564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010566 | HLP-045-000010574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010577 | HLP-045-000010587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010589 | HLP-045-000010593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010595 | HLP-045-000010616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010618 | HLP-045-000010618 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010622 | HLP-045-000010632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010634 | HLP-045-000010641 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010643 | HLP-045-000010648 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010651 | HLP-045-000010673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010675 | HLP-045-000010675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010677 | HLP-045-000010682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010684 | HLP-045-000010702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010706 | HLP-045-000010706 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010710 | HLP-045-000010711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010714 | HLP-045-000010717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010719 | HLP-045-000010720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010722 | HLP-045-000010730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010732 | HLP-045-000010736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010738 | HLP-045-000010747 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010749 | HLP-045-000010751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010753 | HLP-045-000010754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010756 | HLP-045-000010769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010771 | HLP-045-000010775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010777 | HLP-045-000010783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010785 | HLP-045-000010796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010799 | HLP-045-000010807 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010809 | HLP-045-000010813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010815 | HLP-045-000010819 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010822 | HLP-045-000010828 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010830 | HLP-045-000010835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010837 | HLP-045-000010850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010854 | HLP-045-000010859 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010861 | HLP-045-000010862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010864 | HLP-045-000010868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010871 | HLP-045-000010881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010883 | HLP-045-000010883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010886 | HLP-045-000010888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010890 | HLP-045-000010897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010900 | HLP-045-000010906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010909 | HLP-045-000010926 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010928 | HLP-045-000010931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010934 | HLP-045-000010938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010941 | HLP-045-000010941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010943 | HLP-045-000010967 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010969 | HLP-045-000010969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010971 | HLP-045-000010971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000010975 | HLP-045-000010982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010984 | HLP-045-000010984 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010987 | HLP-045-000010994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010997 | HLP-045-000010997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000010999 | HLP-045-000011009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011011 | HLP-045-000011014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011016 | HLP-045-000011018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011021 | HLP-045-000011021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011023 | HLP-045-000011030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011032 | HLP-045-000011040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011042 | HLP-045-000011044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011046 | HLP-045-000011047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011049 | HLP-045-000011051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011054 | HLP-045-000011059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011061 | HLP-045-000011071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011073 | HLP-045-000011076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011078 | HLP-045-000011082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011084 | HLP-045-000011084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011086 | HLP-045-000011092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011094 | HLP-045-000011097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011099 | HLP-045-000011100 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011103 | HLP-045-000011105 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011108 | HLP-045-000011113 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011115 | HLP-045-000011118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011120 | HLP-045-000011125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011127 | HLP-045-000011127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011131 | HLP-045-000011132 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011134 | HLP-045-000011134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011137 | HLP-045-000011140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011142 | HLP-045-000011142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011145 | HLP-045-000011145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011147 | HLP-045-000011163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011165 | HLP-045-000011166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011168 | HLP-045-000011176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011178 | HLP-045-000011179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011182 | HLP-045-000011182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011184 | HLP-045-000011186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011188 | HLP-045-000011188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011191 | HLP-045-000011192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011196 | HLP-045-000011196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011198 | HLP-045-000011198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011200 | HLP-045-000011203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011205 | HLP-045-000011211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011213 | HLP-045-000011221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011224 | HLP-045-000011224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011226 | HLP-045-000011226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011231 | HLP-045-000011233 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011235 | HLP-045-000011238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011243 | HLP-045-000011245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011247 | HLP-045-000011247 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011249 | HLP-045-000011251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011253 | HLP-045-000011266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011269 | HLP-045-000011304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011308 | HLP-045-000011310 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011312 | HLP-045-000011312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011316 | HLP-045-000011320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011322 | HLP-045-000011333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011335 | HLP-045-000011339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011341 | HLP-045-000011343 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011345 | HLP-045-000011359 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011362 | HLP-045-000011362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011364 | HLP-045-000011412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011414 | HLP-045-000011421 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011423 | HLP-045-000011427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011429 | HLP-045-000011430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011432 | HLP-045-000011439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011441 | HLP-045-000011444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011446 | HLP-045-000011451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011453 | HLP-045-000011458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011461 | HLP-045-000011473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011475 | HLP-045-000011491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011493 | HLP-045-000011494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011496 | HLP-045-000011497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011499 | HLP-045-000011505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011507 | HLP-045-000011511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011513 | HLP-045-000011515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011518 | HLP-045-000011525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011527 | HLP-045-000011529 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011535 | HLP-045-000011537 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011542 | HLP-045-000011544 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011546 | HLP-045-000011547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011549 | HLP-045-000011554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011556 | HLP-045-000011557 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011560 | HLP-045-000011560 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011562 | HLP-045-000011563 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011565 | HLP-045-000011566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011569 | HLP-045-000011572 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011575 | HLP-045-000011576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011578 | HLP-045-000011579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011582 | HLP-045-000011585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011587 | HLP-045-000011588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011590 | HLP-045-000011590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011592 | HLP-045-000011593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011595 | HLP-045-000011600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011602 | HLP-045-000011605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011611 | HLP-045-000011616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011619 | HLP-045-000011627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011630 | HLP-045-000011637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011639 | HLP-045-000011639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011641 | HLP-045-000011641 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011646 | HLP-045-000011647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011649 | HLP-045-000011656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011658 | HLP-045-000011661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011663 | HLP-045-000011670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011674 | HLP-045-000011698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011700 | HLP-045-000011700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011702 | HLP-045-000011706 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011708 | HLP-045-000011708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011710 | HLP-045-000011718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011720 | HLP-045-000011720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011722 | HLP-045-000011729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011731 | HLP-045-000011749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011751 | HLP-045-000011765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011767 | HLP-045-000011767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011769 | HLP-045-000011777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011779 | HLP-045-000011779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011781 | HLP-045-000011786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011788 | HLP-045-000011789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011793 | HLP-045-000011809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011811 | HLP-045-000011811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011813 | HLP-045-000011829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011831 | HLP-045-000011831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011834 | HLP-045-000011837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011839 | HLP-045-000011839 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011841 | HLP-045-000011841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011843 | HLP-045-000011845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011847 | HLP-045-000011852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011854 | HLP-045-000011854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011856 | HLP-045-000011868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011870 | HLP-045-000011877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011879 | HLP-045-000011880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011883 | HLP-045-000011897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011899 | HLP-045-000011903 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011905 | HLP-045-000011912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011915 | HLP-045-000011915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011928 | HLP-045-000011928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011936 | HLP-045-000011941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011943 | HLP-045-000011959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011962 | HLP-045-000011984 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000011986 | HLP-045-000012002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012004 | HLP-045-000012004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012007 | HLP-045-000012008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012011 | HLP-045-000012011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012013 | HLP-045-000012016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012019 | HLP-045-000012021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012023 | HLP-045-000012030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012032 | HLP-045-000012033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012036 | HLP-045-000012040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012044 | HLP-045-000012053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012055 | HLP-045-000012056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012059 | HLP-045-000012093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012095 | HLP-045-000012115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012117 | HLP-045-000012128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012132 | HLP-045-000012133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012142 | HLP-045-000012153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012155 | HLP-045-000012156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012159 | HLP-045-000012168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012170 | HLP-045-000012184 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012187 | HLP-045-000012187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012191 | HLP-045-000012195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012197 | HLP-045-000012242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012246 | HLP-045-000012250 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012252 | HLP-045-000012255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012257 | HLP-045-000012267 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012269 | HLP-045-000012270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012272 | HLP-045-000012274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012276 | HLP-045-000012303 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012314 | HLP-045-000012321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012324 | HLP-045-000012325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012327 | HLP-045-000012327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012329 | HLP-045-000012329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012331 | HLP-045-000012331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012342 | HLP-045-000012343 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012346 | HLP-045-000012349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012351 | HLP-045-000012351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012355 | HLP-045-000012366 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012369 | HLP-045-000012370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012372 | HLP-045-000012373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012391 | HLP-045-000012393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012399 | HLP-045-000012416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012424 | HLP-045-000012429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012431 | HLP-045-000012431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012433 | HLP-045-000012434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012436 | HLP-045-000012437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012439 | HLP-045-000012441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012443 | HLP-045-000012443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012446 | HLP-045-000012446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012448 | HLP-045-000012448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012450 | HLP-045-000012457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012459 | HLP-045-000012459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012465 | HLP-045-000012465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012467 | HLP-045-000012467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012469 | HLP-045-000012469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012471 | HLP-045-000012474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012476 | HLP-045-000012476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012478 | HLP-045-000012483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012485 | HLP-045-000012486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012489 | HLP-045-000012503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012510 | HLP-045-000012510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012514 | HLP-045-000012514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012525 | HLP-045-000012525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012527 | HLP-045-000012527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012531 | HLP-045-000012538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012540 | HLP-045-000012543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012545 | HLP-045-000012545 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012548 | HLP-045-000012549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012551 | HLP-045-000012555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012557 | HLP-045-000012560 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012563 | HLP-045-000012586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012588 | HLP-045-000012613 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012619 | HLP-045-000012645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012654 | HLP-045-000012654 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012656 | HLP-045-000012661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012663 | HLP-045-000012663 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012665 | HLP-045-000012672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012681 | HLP-045-000012681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012684 | HLP-045-000012684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012687 | HLP-045-000012687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012689 | HLP-045-000012689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012694 | HLP-045-000012694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012696 | HLP-045-000012700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012708 | HLP-045-000012709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012713 | HLP-045-000012743 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012746 | HLP-045-000012754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012756 | HLP-045-000012764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012766 | HLP-045-000012767 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012773 | HLP-045-000012789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012796 | HLP-045-000012796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012798 | HLP-045-000012817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012819 | HLP-045-000012820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012822 | HLP-045-000012822 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012824 | HLP-045-000012825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012832 | HLP-045-000012840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012842 | HLP-045-000012842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012846 | HLP-045-000012846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012848 | HLP-045-000012860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012862 | HLP-045-000012862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012865 | HLP-045-000012865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012875 | HLP-045-000012877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012889 | HLP-045-000012889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012893 | HLP-045-000012894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012900 | HLP-045-000012913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012915 | HLP-045-000012916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012920 | HLP-045-000012936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012938 | HLP-045-000012950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000012952 | HLP-045-000012952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012955 | HLP-045-000012955 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012958 | HLP-045-000012967 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012969 | HLP-045-000012988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012990 | HLP-045-000012994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000012996 | HLP-045-000012996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013000 | HLP-045-000013006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013008 | HLP-045-000013012 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013015 | HLP-045-000013028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013033 | HLP-045-000013034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013038 | HLP-045-000013039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013041 | HLP-045-000013043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013048 | HLP-045-000013062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013068 | HLP-045-000013070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013072 | HLP-045-000013072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013075 | HLP-045-000013080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013083 | HLP-045-000013083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013085 | HLP-045-000013085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013091 | HLP-045-000013092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013095 | HLP-045-000013095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013097 | HLP-045-000013097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013099 | HLP-045-000013122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013129 | HLP-045-000013129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013135 | HLP-045-000013135 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013137 | HLP-045-000013138 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013142 | HLP-045-000013142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013144 | HLP-045-000013153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013156 | HLP-045-000013156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013158 | HLP-045-000013195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013197 | HLP-045-000013204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013211 | HLP-045-000013211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013213 | HLP-045-000013213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013219 | HLP-045-000013222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013225 | HLP-045-000013265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013267 | HLP-045-000013274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013276 | HLP-045-000013310 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013312 | HLP-045-000013350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013352 | HLP-045-000013352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013354 | HLP-045-000013354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013356 | HLP-045-000013356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013359 | HLP-045-000013359 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013361 | HLP-045-000013361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013363 | HLP-045-000013363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013365 | HLP-045-000013365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013367 | HLP-045-000013373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013377 | HLP-045-000013383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013385 | HLP-045-000013386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013388 | HLP-045-000013394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013398 | HLP-045-000013400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013402 | HLP-045-000013403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013405 | HLP-045-000013406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013410 | HLP-045-000013410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013416 | HLP-045-000013416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013432 | HLP-045-000013432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013434 | HLP-045-000013434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013440 | HLP-045-000013452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013454 | HLP-045-000013459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013461 | HLP-045-000013467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013470 | HLP-045-000013470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013473 | HLP-045-000013478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013480 | HLP-045-000013482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013488 | HLP-045-000013501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013507 | HLP-045-000013507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013510 | HLP-045-000013517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013522 | HLP-045-000013522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013526 | HLP-045-000013533 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013536 | HLP-045-000013536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013540 | HLP-045-000013555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013563 | HLP-045-000013563 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013565 | HLP-045-000013570 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013577 | HLP-045-000013579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013581 | HLP-045-000013596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013598 | HLP-045-000013600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013602 | HLP-045-000013604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013607 | HLP-045-000013607 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013609 | HLP-045-000013617 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013619 | HLP-045-000013622 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013624 | HLP-045-000013630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013634 | HLP-045-000013636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013638 | HLP-045-000013674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013677 | HLP-045-000013677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013679 | HLP-045-000013679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013684 | HLP-045-000013696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013698 | HLP-045-000013698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013704 | HLP-045-000013707 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013709 | HLP-045-000013710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013715 | HLP-045-000013729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013732 | HLP-045-000013737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013740 | HLP-045-000013740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013744 | HLP-045-000013752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013755 | HLP-045-000013756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013761 | HLP-045-000013779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013781 | HLP-045-000013781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013783 | HLP-045-000013786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013789 | HLP-045-000013790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013792 | HLP-045-000013792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013794 | HLP-045-000013796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013799 | HLP-045-000013801 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013803 | HLP-045-000013811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013818 | HLP-045-000013825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013827 | HLP-045-000013828 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013830 | HLP-045-000013835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013840 | HLP-045-000013845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013848 | HLP-045-000013850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013853 | HLP-045-000013853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013859 | HLP-045-000013860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013863 | HLP-045-000013863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013866 | HLP-045-000013882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013886 | HLP-045-000013897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013899 | HLP-045-000013899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013901 | HLP-045-000013917 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013919 | HLP-045-000013923 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013929 | HLP-045-000013929 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013931 | HLP-045-000013941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013943 | HLP-045-000013951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013953 | HLP-045-000013955 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013957 | HLP-045-000013957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013959 | HLP-045-000013959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013961 | HLP-045-000013961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013963 | HLP-045-000013963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013965 | HLP-045-000013965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013967 | HLP-045-000013975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000013977 | HLP-045-000013994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014005 | HLP-045-000014006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014008 | HLP-045-000014009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014011 | HLP-045-000014024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014026 | HLP-045-000014027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014029 | HLP-045-000014031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014033 | HLP-045-000014047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014049 | HLP-045-000014049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014052 | HLP-045-000014056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014058 | HLP-045-000014088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014090 | HLP-045-000014098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014100 | HLP-045-000014123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014125 | HLP-045-000014125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014127 | HLP-045-000014130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014132 | HLP-045-000014133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014138 | HLP-045-000014140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014142 | HLP-045-000014147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014151 | HLP-045-000014151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014153 | HLP-045-000014153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014156 | HLP-045-000014165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014167 | HLP-045-000014167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014172 | HLP-045-000014177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014180 | HLP-045-000014180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014183 | HLP-045-000014207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014209 | HLP-045-000014209 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014211 | HLP-045-000014213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014215 | HLP-045-000014221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014223 | HLP-045-000014226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014229 | HLP-045-000014231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014234 | HLP-045-000014238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014241 | HLP-045-000014246 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014248 | HLP-045-000014248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014252 | HLP-045-000014260 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014265 | HLP-045-000014265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014267 | HLP-045-000014269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014275 | HLP-045-000014275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014277 | HLP-045-000014289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014299 | HLP-045-000014299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014304 | HLP-045-000014306 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014308 | HLP-045-000014317 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014323 | HLP-045-000014323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014325 | HLP-045-000014325 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014327 | HLP-045-000014327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014330 | HLP-045-000014330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014332 | HLP-045-000014341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014344 | HLP-045-000014345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014347 | HLP-045-000014351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014356 | HLP-045-000014358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014360 | HLP-045-000014365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014373 | HLP-045-000014383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014385 | HLP-045-000014401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014403 | HLP-045-000014403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014409 | HLP-045-000014410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014413 | HLP-045-000014416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014420 | HLP-045-000014424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014426 | HLP-045-000014427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014429 | HLP-045-000014433 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014435 | HLP-045-000014443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014446 | HLP-045-000014456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014459 | HLP-045-000014461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014465 | HLP-045-000014466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014468 | HLP-045-000014490 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014492 | HLP-045-000014530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014532 | HLP-045-000014535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014539 | HLP-045-000014540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014542 | HLP-045-000014547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014552 | HLP-045-000014552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014556 | HLP-045-000014556 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014558 | HLP-045-000014562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014566 | HLP-045-000014567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014569 | HLP-045-000014573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014576 | HLP-045-000014576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014581 | HLP-045-000014585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014587 | HLP-045-000014589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014591 | HLP-045-000014591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014596 | HLP-045-000014599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014601 | HLP-045-000014606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014608 | HLP-045-000014612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014614 | HLP-045-000014616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014618 | HLP-045-000014624 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014628 | HLP-045-000014643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014645 | HLP-045-000014658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014661 | HLP-045-000014662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014666 | HLP-045-000014672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014674 | HLP-045-000014679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014681 | HLP-045-000014683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014685 | HLP-045-000014685 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014690 | HLP-045-000014690 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014692 | HLP-045-000014695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014697 | HLP-045-000014697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014699 | HLP-045-000014699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014703 | HLP-045-000014708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014710 | HLP-045-000014730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014732 | HLP-045-000014737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014740 | HLP-045-000014741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014743 | HLP-045-000014749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014751 | HLP-045-000014755 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014758 | HLP-045-000014758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014766 | HLP-045-000014766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014774 | HLP-045-000014782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014784 | HLP-045-000014788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014790 | HLP-045-000014790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014793 | HLP-045-000014796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014798 | HLP-045-000014817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014822 | HLP-045-000014823 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014826 | HLP-045-000014835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014837 | HLP-045-000014839 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014842 | HLP-045-000014842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014844 | HLP-045-000014844 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014846 | HLP-045-000014846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014850 | HLP-045-000014850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014855 | HLP-045-000014863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014866 | HLP-045-000014871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014878 | HLP-045-000014880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014882 | HLP-045-000014882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014884 | HLP-045-000014895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014897 | HLP-045-000014912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014914 | HLP-045-000014914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014916 | HLP-045-000014928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014931 | HLP-045-000014932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014936 | HLP-045-000014939 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014945 | HLP-045-000014959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014961 | HLP-045-000014970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000014972 | HLP-045-000014978 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014980 | HLP-045-000014980 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014982 | HLP-045-000014983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014985 | HLP-045-000014989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000014991 | HLP-045-000015000 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015003 | HLP-045-000015004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015006 | HLP-045-000015023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015025 | HLP-045-000015045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015047 | HLP-045-000015047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015049 | HLP-045-000015049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015051 | HLP-045-000015054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015060 | HLP-045-000015064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015066 | HLP-045-000015067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015069 | HLP-045-000015070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015072 | HLP-045-000015073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015075 | HLP-045-000015075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015077 | HLP-045-000015077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015079 | HLP-045-000015079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015081 | HLP-045-000015081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015084 | HLP-045-000015084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015087 | HLP-045-000015087 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015092 | HLP-045-000015092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015099 | HLP-045-000015109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015113 | HLP-045-000015115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015121 | HLP-045-000015133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015136 | HLP-045-000015141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015143 | HLP-045-000015146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015148 | HLP-045-000015148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015150 | HLP-045-000015152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015154 | HLP-045-000015154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015156 | HLP-045-000015158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015162 | HLP-045-000015169 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015171 | HLP-045-000015174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015176 | HLP-045-000015177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015181 | HLP-045-000015196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015198 | HLP-045-000015213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015215 | HLP-045-000015216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015218 | HLP-045-000015218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015220 | HLP-045-000015220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015223 | HLP-045-000015225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015227 | HLP-045-000015243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015245 | HLP-045-000015252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015254 | HLP-045-000015254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015256 | HLP-045-000015257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015259 | HLP-045-000015259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015263 | HLP-045-000015263 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015265 | HLP-045-000015278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015282 | HLP-045-000015282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015286 | HLP-045-000015287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015289 | HLP-045-000015291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015294 | HLP-045-000015294 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015297 | HLP-045-000015297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015299 | HLP-045-000015326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015328 | HLP-045-000015340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015342 | HLP-045-000015361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015367 | HLP-045-000015377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015380 | HLP-045-000015384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015387 | HLP-045-000015402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015405 | HLP-045-000015412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015415 | HLP-045-000015420 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015425 | HLP-045-000015425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015427 | HLP-045-000015434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015436 | HLP-045-000015439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015441 | HLP-045-000015441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015443 | HLP-045-000015461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015463 | HLP-045-000015468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015470 | HLP-045-000015473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015475 | HLP-045-000015475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015481 | HLP-045-000015485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015487 | HLP-045-000015500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015502 | HLP-045-000015508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015510 | HLP-045-000015519 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015521 | HLP-045-000015530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015532 | HLP-045-000015532 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015535 | HLP-045-000015539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015541 | HLP-045-000015544 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015548 | HLP-045-000015551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015553 | HLP-045-000015561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015563 | HLP-045-000015564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015566 | HLP-045-000015567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015569 | HLP-045-000015577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015579 | HLP-045-000015579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015581 | HLP-045-000015591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015593 | HLP-045-000015598 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015600 | HLP-045-000015600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015604 | HLP-045-000015612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015616 | HLP-045-000015622 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015624 | HLP-045-000015625 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015628 | HLP-045-000015645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015647 | HLP-045-000015649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015651 | HLP-045-000015658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015662 | HLP-045-000015668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015671 | HLP-045-000015672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015674 | HLP-045-000015679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015683 | HLP-045-000015687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015690 | HLP-045-000015698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015700 | HLP-045-000015709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015712 | HLP-045-000015715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015717 | HLP-045-000015719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015723 | HLP-045-000015724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015726 | HLP-045-000015739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015741 | HLP-045-000015742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015744 | HLP-045-000015766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015768 | HLP-045-000015771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015775 | HLP-045-000015775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015777 | HLP-045-000015779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015782 | HLP-045-000015782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015785 | HLP-045-000015808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015810 | HLP-045-000015831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015833 | HLP-045-000015837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015839 | HLP-045-000015840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015845 | HLP-045-000015849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015851 | HLP-045-000015851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015855 | HLP-045-000015858 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015862 | HLP-045-000015872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015874 | HLP-045-000015874 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015876 | HLP-045-000015876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015881 | HLP-045-000015918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015920 | HLP-045-000015932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015934 | HLP-045-000015942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015944 | HLP-045-000015948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015950 | HLP-045-000015959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015962 | HLP-045-000015968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015973 | HLP-045-000015979 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015986 | HLP-045-000015986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000015989 | HLP-045-000015992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000015996 | HLP-045-000016013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016015 | HLP-045-000016033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016035 | HLP-045-000016036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016038 | HLP-045-000016039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016041 | HLP-045-000016046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016049 | HLP-045-000016060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016066 | HLP-045-000016072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016074 | HLP-045-000016084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016087 | HLP-045-000016112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016114 | HLP-045-000016130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016132 | HLP-045-000016144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016150 | HLP-045-000016150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016153 | HLP-045-000016174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016176 | HLP-045-000016186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016188 | HLP-045-000016223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016225 | HLP-045-000016228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016230 | HLP-045-000016230 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016233 | HLP-045-000016236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016238 | HLP-045-000016243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016245 | HLP-045-000016245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016247 | HLP-045-000016247 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016253 | HLP-045-000016261 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016263 | HLP-045-000016264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016266 | HLP-045-000016280 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016282 | HLP-045-000016311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016313 | HLP-045-000016319 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016321 | HLP-045-000016342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016345 | HLP-045-000016351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016354 | HLP-045-000016358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016361 | HLP-045-000016372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016374 | HLP-045-000016377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016379 | HLP-045-000016391 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016395 | HLP-045-000016395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016397 | HLP-045-000016406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016408 | HLP-045-000016411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016423 | HLP-045-000016443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016445 | HLP-045-000016459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016461 | HLP-045-000016465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016467 | HLP-045-000016480 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016482 | HLP-045-000016488 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016490 | HLP-045-000016496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016498 | HLP-045-000016507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016510 | HLP-045-000016510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016517 | HLP-045-000016517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016521 | HLP-045-000016526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016528 | HLP-045-000016540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016543 | HLP-045-000016570 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016572 | HLP-045-000016574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016576 | HLP-045-000016587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016589 | HLP-045-000016592 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016594 | HLP-045-000016614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016616 | HLP-045-000016625 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016627 | HLP-045-000016646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016650 | HLP-045-000016658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016660 | HLP-045-000016671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016673 | HLP-045-000016692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016695 | HLP-045-000016724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016735 | HLP-045-000016751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016753 | HLP-045-000016774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016776 | HLP-045-000016793 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016797 | HLP-045-000016802 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016804 | HLP-045-000016808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016813 | HLP-045-000016813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016815 | HLP-045-000016821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016824 | HLP-045-000016824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016827 | HLP-045-000016832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016834 | HLP-045-000016834 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016837 | HLP-045-000016852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016854 | HLP-045-000016854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016857 | HLP-045-000016867 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016870 | HLP-045-000016877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016881 | HLP-045-000016882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016887 | HLP-045-000016888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016891 | HLP-045-000016895 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016900 | HLP-045-000016900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016903 | HLP-045-000016915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016917 | HLP-045-000016919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016930 | HLP-045-000016947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016949 | HLP-045-000016951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016953 | HLP-045-000016956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000016958 | HLP-045-000017018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017021 | HLP-045-000017023 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017025 | HLP-045-000017026 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017029 | HLP-045-000017031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017034 | HLP-045-000017034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017036 | HLP-045-000017044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017047 | HLP-045-000017048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017058 | HLP-045-000017058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017060 | HLP-045-000017087 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017089 | HLP-045-000017091 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017093 | HLP-045-000017110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017112 | HLP-045-000017114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017117 | HLP-045-000017120 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017122 | HLP-045-000017122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017125 | HLP-045-000017129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017131 | HLP-045-000017135 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017137 | HLP-045-000017137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017139 | HLP-045-000017144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017146 | HLP-045-000017146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017148 | HLP-045-000017156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017159 | HLP-045-000017162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017165 | HLP-045-000017165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017168 | HLP-045-000017170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017172 | HLP-045-000017196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017198 | HLP-045-000017198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017200 | HLP-045-000017201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017206 | HLP-045-000017206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017208 | HLP-045-000017208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017210 | HLP-045-000017219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017221 | HLP-045-000017226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017231 | HLP-045-000017248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017250 | HLP-045-000017251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017256 | HLP-045-000017257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017259 | HLP-045-000017274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017276 | HLP-045-000017276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017278 | HLP-045-000017278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017282 | HLP-045-000017296 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017298 | HLP-045-000017307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017310 | HLP-045-000017315 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017317 | HLP-045-000017326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017329 | HLP-045-000017339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017341 | HLP-045-000017341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017343 | HLP-045-000017343 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017345 | HLP-045-000017351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017355 | HLP-045-000017357 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017359 | HLP-045-000017368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017370 | HLP-045-000017372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017374 | HLP-045-000017384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017386 | HLP-045-000017396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017399 | HLP-045-000017401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017403 | HLP-045-000017404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017406 | HLP-045-000017407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017409 | HLP-045-000017411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017414 | HLP-045-000017454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017456 | HLP-045-000017456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017458 | HLP-045-000017458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017460 | HLP-045-000017470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017475 | HLP-045-000017483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017485 | HLP-045-000017500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017502 | HLP-045-000017502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017504 | HLP-045-000017506 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017508 | HLP-045-000017508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017510 | HLP-045-000017510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017521 | HLP-045-000017522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017530 | HLP-045-000017537 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017539 | HLP-045-000017547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017549 | HLP-045-000017550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017552 | HLP-045-000017567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017569 | HLP-045-000017577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017579 | HLP-045-000017581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017583 | HLP-045-000017600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017602 | HLP-045-000017603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017605 | HLP-045-000017614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017616 | HLP-045-000017619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017621 | HLP-045-000017621 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017623 | HLP-045-000017625 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017627 | HLP-045-000017653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017655 | HLP-045-000017656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017658 | HLP-045-000017659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017663 | HLP-045-000017666 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017668 | HLP-045-000017668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017672 | HLP-045-000017684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017687 | HLP-045-000017689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017691 | HLP-045-000017692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017694 | HLP-045-000017696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017699 | HLP-045-000017703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017705 | HLP-045-000017712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017714 | HLP-045-000017728 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017730 | HLP-045-000017730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017732 | HLP-045-000017749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017752 | HLP-045-000017761 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017763 | HLP-045-000017770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017772 | HLP-045-000017778 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017790 | HLP-045-000017812 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017818 | HLP-045-000017818 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017841 | HLP-045-000017846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017851 | HLP-045-000017854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017856 | HLP-045-000017868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017870 | HLP-045-000017870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017872 | HLP-045-000017872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017874 | HLP-045-000017887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017889 | HLP-045-000017902 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017905 | HLP-045-000017908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017912 | HLP-045-000017914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017917 | HLP-045-000017920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017922 | HLP-045-000017939 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017942 | HLP-045-000017946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017948 | HLP-045-000017949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017951 | HLP-045-000017951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000017954 | HLP-045-000017962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017964 | HLP-045-000017975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000017977 | HLP-045-000018017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018019 | HLP-045-000018028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018030 | HLP-045-000018034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018036 | HLP-045-000018036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018042 | HLP-045-000018042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018049 | HLP-045-000018050 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018054 | HLP-045-000018078 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018080 | HLP-045-000018080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018082 | HLP-045-000018085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018088 | HLP-045-000018089 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018093 | HLP-045-000018105 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018107 | HLP-045-000018125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018127 | HLP-045-000018150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018152 | HLP-045-000018159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018161 | HLP-045-000018164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018169 | HLP-045-000018176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018178 | HLP-045-000018193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018195 | HLP-045-000018202 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018204 | HLP-045-000018220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018224 | HLP-045-000018234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018236 | HLP-045-000018236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018238 | HLP-045-000018245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018247 | HLP-045-000018255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018257 | HLP-045-000018265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018267 | HLP-045-000018267 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018273 | HLP-045-000018275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018285 | HLP-045-000018288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018290 | HLP-045-000018293 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018295 | HLP-045-000018312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018314 | HLP-045-000018324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018330 | HLP-045-000018358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018360 | HLP-045-000018360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018364 | HLP-045-000018364 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018366 | HLP-045-000018371 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018378 | HLP-045-000018379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018382 | HLP-045-000018382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018384 | HLP-045-000018390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018392 | HLP-045-000018401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018403 | HLP-045-000018405 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018418 | HLP-045-000018422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018424 | HLP-045-000018426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018428 | HLP-045-000018431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018435 | HLP-045-000018436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018438 | HLP-045-000018442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018445 | HLP-045-000018446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018448 | HLP-045-000018448 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018453 | HLP-045-000018453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018466 | HLP-045-000018466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018468 | HLP-045-000018489 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018493 | HLP-045-000018493 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018496 | HLP-045-000018497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018502 | HLP-045-000018518 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018521 | HLP-045-000018523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018526 | HLP-045-000018535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018553 | HLP-045-000018555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018559 | HLP-045-000018569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018572 | HLP-045-000018572 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018574 | HLP-045-000018594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018596 | HLP-045-000018599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018601 | HLP-045-000018607 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018609 | HLP-045-000018609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018611 | HLP-045-000018616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018618 | HLP-045-000018636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018638 | HLP-045-000018649 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018651 | HLP-045-000018668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018670 | HLP-045-000018677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018679 | HLP-045-000018690 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018694 | HLP-045-000018695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018701 | HLP-045-000018702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018706 | HLP-045-000018706 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018715 | HLP-045-000018715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018719 | HLP-045-000018720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018724 | HLP-045-000018724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018726 | HLP-045-000018728 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018731 | HLP-045-000018734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018737 | HLP-045-000018737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018739 | HLP-045-000018754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018756 | HLP-045-000018759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018762 | HLP-045-000018763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018768 | HLP-045-000018775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018777 | HLP-045-000018782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018784 | HLP-045-000018784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018786 | HLP-045-000018787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018789 | HLP-045-000018789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018791 | HLP-045-000018792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018799 | HLP-045-000018799 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018811 | HLP-045-000018812 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018817 | HLP-045-000018817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018819 | HLP-045-000018821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018825 | HLP-045-000018825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018838 | HLP-045-000018838 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018841 | HLP-045-000018845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018848 | HLP-045-000018852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018856 | HLP-045-000018856 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018859 | HLP-045-000018860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018862 | HLP-045-000018881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018885 | HLP-045-000018885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018887 | HLP-045-000018891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018896 | HLP-045-000018896 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018902 | HLP-045-000018904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018906 | HLP-045-000018906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018908 | HLP-045-000018909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018914 | HLP-045-000018914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018922 | HLP-045-000018925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018927 | HLP-045-000018940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018942 | HLP-045-000018943 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018945 | HLP-045-000018947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018949 | HLP-045-000018953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018956 | HLP-045-000018956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018959 | HLP-045-000018968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000018970 | HLP-045-000018981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018983 | HLP-045-000018984 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018986 | HLP-045-000018988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000018990 | HLP-045-000018994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019003 | HLP-045-000019003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019005 | HLP-045-000019017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019019 | HLP-045-000019031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019039 | HLP-045-000019063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019065 | HLP-045-000019075 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019077 | HLP-045-000019082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019087 | HLP-045-000019103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019108 | HLP-045-000019108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019124 | HLP-045-000019124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019126 | HLP-045-000019126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019128 | HLP-045-000019128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019142 | HLP-045-000019142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019144 | HLP-045-000019152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019156 | HLP-045-000019174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019176 | HLP-045-000019177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019179 | HLP-045-000019180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019192 | HLP-045-000019193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019219 | HLP-045-000019234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019236 | HLP-045-000019236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019239 | HLP-045-000019242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019246 | HLP-045-000019252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019255 | HLP-045-000019278 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019301 | HLP-045-000019301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019303 | HLP-045-000019303 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019305 | HLP-045-000019307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019309 | HLP-045-000019309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019312 | HLP-045-000019316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019318 | HLP-045-000019318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019321 | HLP-045-000019328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019333 | HLP-045-000019344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019347 | HLP-045-000019348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019350 | HLP-045-000019353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019355 | HLP-045-000019355 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019357 | HLP-045-000019359 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019361 | HLP-045-000019369 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019381 | HLP-045-000019392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019397 | HLP-045-000019415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019417 | HLP-045-000019417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019419 | HLP-045-000019422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019424 | HLP-045-000019430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019432 | HLP-045-000019437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019439 | HLP-045-000019450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019452 | HLP-045-000019453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019456 | HLP-045-000019456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019462 | HLP-045-000019466 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019469 | HLP-045-000019473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019476 | HLP-045-000019476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019482 | HLP-045-000019482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019486 | HLP-045-000019493 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019495 | HLP-045-000019498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019500 | HLP-045-000019507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019509 | HLP-045-000019548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019550 | HLP-045-000019551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019553 | HLP-045-000019567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019570 | HLP-045-000019571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019574 | HLP-045-000019575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019577 | HLP-045-000019590 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019592 | HLP-045-000019606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019608 | HLP-045-000019609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019611 | HLP-045-000019614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019618 | HLP-045-000019630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019632 | HLP-045-000019632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019636 | HLP-045-000019639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019641 | HLP-045-000019650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019654 | HLP-045-000019655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019657 | HLP-045-000019692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019694 | HLP-045-000019698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019700 | HLP-045-000019703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019705 | HLP-045-000019716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019718 | HLP-045-000019730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019733 | HLP-045-000019733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019739 | HLP-045-000019740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019742 | HLP-045-000019742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019744 | HLP-045-000019744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019746 | HLP-045-000019746 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019748 | HLP-045-000019748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019750 | HLP-045-000019752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019754 | HLP-045-000019754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019756 | HLP-045-000019756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019758 | HLP-045-000019759 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019761 | HLP-045-000019762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019764 | HLP-045-000019765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019767 | HLP-045-000019768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019770 | HLP-045-000019771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019773 | HLP-045-000019773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019775 | HLP-045-000019775 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019777 | HLP-045-000019777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019779 | HLP-045-000019779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019781 | HLP-045-000019785 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019787 | HLP-045-000019789 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019791 | HLP-045-000019807 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019809 | HLP-045-000019813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019815 | HLP-045-000019824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019826 | HLP-045-000019834 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019836 | HLP-045-000019836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019838 | HLP-045-000019852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019854 | HLP-045-000019863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019865 | HLP-045-000019875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019878 | HLP-045-000019881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019883 | HLP-045-000019889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019892 | HLP-045-000019892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019896 | HLP-045-000019900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019902 | HLP-045-000019951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019953 | HLP-045-000019953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019957 | HLP-045-000019967 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019969 | HLP-045-000019969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019971 | HLP-045-000019981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000019983 | HLP-045-000019990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000019993 | HLP-045-000019995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020000 | HLP-045-000020006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020008 | HLP-045-000020008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020010 | HLP-045-000020031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020033 | HLP-045-000020034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020036 | HLP-045-000020059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020062 | HLP-045-000020069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020074 | HLP-045-000020074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020076 | HLP-045-000020076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020096 | HLP-045-000020096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020114 | HLP-045-000020114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020116 | HLP-045-000020116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020121 | HLP-045-000020121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020123 | HLP-045-000020123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020125 | HLP-045-000020125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020129 | HLP-045-000020129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020138 | HLP-045-000020151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020153 | HLP-045-000020187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020189 | HLP-045-000020191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020193 | HLP-045-000020193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020195 | HLP-045-000020200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020202 | HLP-045-000020207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020209 | HLP-045-000020218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020220 | HLP-045-000020224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020226 | HLP-045-000020229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020231 | HLP-045-000020241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020244 | HLP-045-000020249 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020251 | HLP-045-000020266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020269 | HLP-045-000020281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020284 | HLP-045-000020284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020288 | HLP-045-000020289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020292 | HLP-045-000020296 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020299 | HLP-045-000020300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020302 | HLP-045-000020319 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020321 | HLP-045-000020323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020325 | HLP-045-000020342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020344 | HLP-045-000020361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020363 | HLP-045-000020367 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020369 | HLP-045-000020370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020373 | HLP-045-000020374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020376 | HLP-045-000020378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020380 | HLP-045-000020380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020385 | HLP-045-000020385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020387 | HLP-045-000020392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020394 | HLP-045-000020394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020396 | HLP-045-000020397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020399 | HLP-045-000020402 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020405 | HLP-045-000020407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020409 | HLP-045-000020409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020418 | HLP-045-000020429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020432 | HLP-045-000020441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020445 | HLP-045-000020446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020448 | HLP-045-000020455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020457 | HLP-045-000020472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020475 | HLP-045-000020475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020477 | HLP-045-000020481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020483 | HLP-045-000020483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020485 | HLP-045-000020486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020488 | HLP-045-000020497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020499 | HLP-045-000020500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020502 | HLP-045-000020505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020519 | HLP-045-000020520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020522 | HLP-045-000020529 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020548 | HLP-045-000020550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020552 | HLP-045-000020553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020624 | HLP-045-000020624 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020642 | HLP-045-000020643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020645 | HLP-045-000020651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020654 | HLP-045-000020659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020672 | HLP-045-000020672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020674 | HLP-045-000020677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020680 | HLP-045-000020686 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020694 | HLP-045-000020735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020737 | HLP-045-000020741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020746 | HLP-045-000020748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020754 | HLP-045-000020798 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020801 | HLP-045-000020802 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020804 | HLP-045-000020821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020824 | HLP-045-000020838 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020846 | HLP-045-000020906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020908 | HLP-045-000020912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020922 | HLP-045-000020923 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020932 | HLP-045-000020934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 045 | HLP-045-000020936 | HLP-045-000020938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000020941 | HLP-045-000020959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000001 | HLP-046-000000013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000015 | HLP-046-000000027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000030 | HLP-046-000000030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000032 | HLP-046-000000041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000043 | HLP-046-000000061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000063 | HLP-046-000000068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000070 | HLP-046-000000080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000082 | HLP-046-000000121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000123 | HLP-046-000000124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000126 | HLP-046-000000126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000128 | HLP-046-000000129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000131 | HLP-046-000000134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000136 | HLP-046-000000156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000159 | HLP-046-000000162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000166 | HLP-046-000000173 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000175 | HLP-046-000000177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000180 | HLP-046-000000182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000184 | HLP-046-000000184 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000186 | HLP-046-000000191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000194 | HLP-046-000000195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000197 | HLP-046-000000198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000200 | HLP-046-000000201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000203 | HLP-046-000000212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000214 | HLP-046-000000214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000218 | HLP-046-000000223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000225 | HLP-046-000000225 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000234 | HLP-046-000000234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000240 | HLP-046-000000245 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000248 | HLP-046-000000255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000258 | HLP-046-000000269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000272 | HLP-046-000000272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000277 | HLP-046-000000279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000282 | HLP-046-000000287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000290 | HLP-046-000000290 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000292 | HLP-046-000000316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000325 | HLP-046-000000344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000361 | HLP-046-000000382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000384 | HLP-046-000000396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000400 | HLP-046-000000409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000416 | HLP-046-000000418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000423 | HLP-046-000000426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000429 | HLP-046-000000430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000432 | HLP-046-000000433 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000435 | HLP-046-000000436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000438 | HLP-046-000000438 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000440 | HLP-046-000000441 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000443 | HLP-046-000000444 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000450 | HLP-046-000000451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000453 | HLP-046-000000454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000457 | HLP-046-000000457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000459 | HLP-046-000000470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000472 | HLP-046-000000477 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000479 | HLP-046-000000492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000495 | HLP-046-000000499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000501 | HLP-046-000000501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000503 | HLP-046-000000505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000507 | HLP-046-000000512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000514 | HLP-046-000000514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000516 | HLP-046-000000522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000526 | HLP-046-000000528 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000530 | HLP-046-000000531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000533 | HLP-046-000000536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000539 | HLP-046-000000541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000543 | HLP-046-000000553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000555 | HLP-046-000000578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000580 | HLP-046-000000594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000596 | HLP-046-000000596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000599 | HLP-046-000000611 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000613 | HLP-046-000000630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000633 | HLP-046-000000633 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000635 | HLP-046-000000636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000638 | HLP-046-000000646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000648 | HLP-046-000000652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000654 | HLP-046-000000669 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000671 | HLP-046-000000673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000675 | HLP-046-000000679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000682 | HLP-046-000000703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000706 | HLP-046-000000712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000714 | HLP-046-000000720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000722 | HLP-046-000000725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000727 | HLP-046-000000727 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000729 | HLP-046-000000731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000733 | HLP-046-000000736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000738 | HLP-046-000000740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000742 | HLP-046-000000774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000776 | HLP-046-000000777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000779 | HLP-046-000000795 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000797 | HLP-046-000000822 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000825 | HLP-046-000000829 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000832 | HLP-046-000000865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000867 | HLP-046-000000868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000870 | HLP-046-000000871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000875 | HLP-046-000000875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000877 | HLP-046-000000877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000879 | HLP-046-000000879 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000881 | HLP-046-000000881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000886 | HLP-046-000000888 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000890 | HLP-046-000000891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000895 | HLP-046-000000909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000911 | HLP-046-000000913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000915 | HLP-046-000000915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000917 | HLP-046-000000924 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000926 | HLP-046-000000927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000929 | HLP-046-000000931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000933 | HLP-046-000000951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000953 | HLP-046-000000954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000956 | HLP-046-000000956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000958 | HLP-046-000000959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000961 | HLP-046-000000974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000976 | HLP-046-000000976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000978 | HLP-046-000000982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000000984 | HLP-046-000000985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000990 | HLP-046-000000992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000000995 | HLP-046-000000995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001000 | HLP-046-000001001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001003 | HLP-046-000001004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001006 | HLP-046-000001006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001008 | HLP-046-000001008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001010 | HLP-046-000001011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001015 | HLP-046-000001015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001017 | HLP-046-000001020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001022 | HLP-046-000001036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001038 | HLP-046-000001041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001043 | HLP-046-000001043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001045 | HLP-046-000001052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001055 | HLP-046-000001057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001059 | HLP-046-000001059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001061 | HLP-046-000001074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001077 | HLP-046-000001081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001086 | HLP-046-000001086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001089 | HLP-046-000001097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001102 | HLP-046-000001102 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001104 | HLP-046-000001109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001111 | HLP-046-000001111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001114 | HLP-046-000001127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001130 | HLP-046-000001130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001132 | HLP-046-000001146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001150 | HLP-046-000001159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001161 | HLP-046-000001168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001170 | HLP-046-000001175 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001177 | HLP-046-000001185 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001187 | HLP-046-000001188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001192 | HLP-046-000001192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001194 | HLP-046-000001196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001199 | HLP-046-000001210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001213 | HLP-046-000001213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001215 | HLP-046-000001216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001219 | HLP-046-000001223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001227 | HLP-046-000001227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001229 | HLP-046-000001229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001232 | HLP-046-000001236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001238 | HLP-046-000001238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001240 | HLP-046-000001240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001245 | HLP-046-000001251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001253 | HLP-046-000001262 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001264 | HLP-046-000001283 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001285 | HLP-046-000001288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001290 | HLP-046-000001292 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001294 | HLP-046-000001296 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001299 | HLP-046-000001299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001301 | HLP-046-000001314 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001316 | HLP-046-000001316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001318 | HLP-046-000001321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001323 | HLP-046-000001324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001328 | HLP-046-000001334 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001337 | HLP-046-000001340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001342 | HLP-046-000001342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001344 | HLP-046-000001346 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001348 | HLP-046-000001354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001356 | HLP-046-000001364 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001368 | HLP-046-000001370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001372 | HLP-046-000001373 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001378 | HLP-046-000001380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001384 | HLP-046-000001385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001387 | HLP-046-000001387 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001390 | HLP-046-000001390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001392 | HLP-046-000001394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001396 | HLP-046-000001396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001399 | HLP-046-000001400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001403 | HLP-046-000001406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001408 | HLP-046-000001409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001411 | HLP-046-000001416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001418 | HLP-046-000001424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001426 | HLP-046-000001437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001441 | HLP-046-000001442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001445 | HLP-046-000001446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001449 | HLP-046-000001452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001454 | HLP-046-000001460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001462 | HLP-046-000001463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001465 | HLP-046-000001469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001472 | HLP-046-000001475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001477 | HLP-046-000001481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001484 | HLP-046-000001489 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001491 | HLP-046-000001510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001512 | HLP-046-000001515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001517 | HLP-046-000001539 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001546 | HLP-046-000001547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001549 | HLP-046-000001549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001551 | HLP-046-000001551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001553 | HLP-046-000001553 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001555 | HLP-046-000001556 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001558 | HLP-046-000001562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001566 | HLP-046-000001568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001571 | HLP-046-000001578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001580 | HLP-046-000001589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001591 | HLP-046-000001599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001602 | HLP-046-000001603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001606 | HLP-046-000001606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001609 | HLP-046-000001616 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001618 | HLP-046-000001630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001632 | HLP-046-000001632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001635 | HLP-046-000001653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001655 | HLP-046-000001659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001661 | HLP-046-000001670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001672 | HLP-046-000001672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001674 | HLP-046-000001676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001678 | HLP-046-000001679 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001681 | HLP-046-000001683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001686 | HLP-046-000001687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001689 | HLP-046-000001694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001696 | HLP-046-000001697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001699 | HLP-046-000001699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001701 | HLP-046-000001701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001703 | HLP-046-000001707 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001711 | HLP-046-000001715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001717 | HLP-046-000001717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001725 | HLP-046-000001725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001727 | HLP-046-000001734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001736 | HLP-046-000001736 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001738 | HLP-046-000001739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001744 | HLP-046-000001752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001760 | HLP-046-000001763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001765 | HLP-046-000001770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001772 | HLP-046-000001772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001775 | HLP-046-000001777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001779 | HLP-046-000001781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001784 | HLP-046-000001784 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001787 | HLP-046-000001788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001795 | HLP-046-000001796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001800 | HLP-046-000001801 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001803 | HLP-046-000001803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001805 | HLP-046-000001809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001811 | HLP-046-000001815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001817 | HLP-046-000001821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001830 | HLP-046-000001833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001838 | HLP-046-000001843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001845 | HLP-046-000001846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001849 | HLP-046-000001849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001852 | HLP-046-000001853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001855 | HLP-046-000001855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001859 | HLP-046-000001860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001863 | HLP-046-000001866 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001868 | HLP-046-000001868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001872 | HLP-046-000001872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001875 | HLP-046-000001877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001879 | HLP-046-000001880 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001882 | HLP-046-000001885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001887 | HLP-046-000001893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001895 | HLP-046-000001911 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001913 | HLP-046-000001913 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001920 | HLP-046-000001920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001922 | HLP-046-000001928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001934 | HLP-046-000001934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001936 | HLP-046-000001939 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001941 | HLP-046-000001945 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001947 | HLP-046-000001949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001951 | HLP-046-000001952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001954 | HLP-046-000001963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001966 | HLP-046-000001966 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001968 | HLP-046-000001968 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001970 | HLP-046-000001971 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001974 | HLP-046-000001974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000001981 | HLP-046-000001981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001985 | HLP-046-000001987 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001989 | HLP-046-000001991 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001993 | HLP-046-000001995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000001997 | HLP-046-000001997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002000 | HLP-046-000002004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002006 | HLP-046-000002018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002020 | HLP-046-000002034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002036 | HLP-046-000002036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002038 | HLP-046-000002041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002043 | HLP-046-000002055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002057 | HLP-046-000002057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002059 | HLP-046-000002059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002061 | HLP-046-000002067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002069 | HLP-046-000002071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002073 | HLP-046-000002076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002080 | HLP-046-000002081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002084 | HLP-046-000002084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002086 | HLP-046-000002094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002097 | HLP-046-000002097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002099 | HLP-046-000002100 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002102 | HLP-046-000002112 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002114 | HLP-046-000002114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002116 | HLP-046-000002116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002118 | HLP-046-000002147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002149 | HLP-046-000002161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002164 | HLP-046-000002164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002166 | HLP-046-000002166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002169 | HLP-046-000002170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002172 | HLP-046-000002178 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002180 | HLP-046-000002182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002184 | HLP-046-000002187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002189 | HLP-046-000002189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002191 | HLP-046-000002206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002208 | HLP-046-000002209 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002211 | HLP-046-000002212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002215 | HLP-046-000002216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002219 | HLP-046-000002248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002250 | HLP-046-000002254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002256 | HLP-046-000002266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002268 | HLP-046-000002269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002272 | HLP-046-000002286 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002288 | HLP-046-000002292 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002294 | HLP-046-000002295 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002297 | HLP-046-000002318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002321 | HLP-046-000002322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002324 | HLP-046-000002328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002330 | HLP-046-000002330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002332 | HLP-046-000002340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002343 | HLP-046-000002343 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002346 | HLP-046-000002348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002350 | HLP-046-000002351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002353 | HLP-046-000002353 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002355 | HLP-046-000002359 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002361 | HLP-046-000002365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002367 | HLP-046-000002370 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002372 | HLP-046-000002375 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002377 | HLP-046-000002377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002379 | HLP-046-000002379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002382 | HLP-046-000002385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002387 | HLP-046-000002387 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002389 | HLP-046-000002392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002394 | HLP-046-000002396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002399 | HLP-046-000002400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002403 | HLP-046-000002419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002422 | HLP-046-000002424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002426 | HLP-046-000002427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002429 | HLP-046-000002437 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002439 | HLP-046-000002439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002441 | HLP-046-000002450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002452 | HLP-046-000002461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002463 | HLP-046-000002463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002466 | HLP-046-000002474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002476 | HLP-046-000002479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002481 | HLP-046-000002487 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002489 | HLP-046-000002514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002516 | HLP-046-000002520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002522 | HLP-046-000002525 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002527 | HLP-046-000002536 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002538 | HLP-046-000002547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002549 | HLP-046-000002562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002564 | HLP-046-000002588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002591 | HLP-046-000002603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002605 | HLP-046-000002656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002658 | HLP-046-000002661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002663 | HLP-046-000002667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002669 | HLP-046-000002684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002686 | HLP-046-000002701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002703 | HLP-046-000002703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002707 | HLP-046-000002710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002712 | HLP-046-000002722 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002724 | HLP-046-000002735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002738 | HLP-046-000002749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002751 | HLP-046-000002754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002757 | HLP-046-000002763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002765 | HLP-046-000002787 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002790 | HLP-046-000002796 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002798 | HLP-046-000002804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002808 | HLP-046-000002836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002838 | HLP-046-000002848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002850 | HLP-046-000002862 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002864 | HLP-046-000002868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002870 | HLP-046-000002899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002901 | HLP-046-000002909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002911 | HLP-046-000002912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002917 | HLP-046-000002924 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002927 | HLP-046-000002936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002938 | HLP-046-000002941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002943 | HLP-046-000002953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002955 | HLP-046-000002956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002958 | HLP-046-000002958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002960 | HLP-046-000002970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000002972 | HLP-046-000002974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002977 | HLP-046-000002981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002984 | HLP-046-000002987 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002989 | HLP-046-000002992 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000002994 | HLP-046-000002998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003000 | HLP-046-000003001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003004 | HLP-046-000003008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003011 | HLP-046-000003011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003013 | HLP-046-000003013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003015 | HLP-046-000003016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003018 | HLP-046-000003020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003023 | HLP-046-000003029 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003031 | HLP-046-000003042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003044 | HLP-046-000003048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003053 | HLP-046-000003055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003057 | HLP-046-000003059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003061 | HLP-046-000003062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003067 | HLP-046-000003091 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003094 | HLP-046-000003154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003157 | HLP-046-000003179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003182 | HLP-046-000003193 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003195 | HLP-046-000003196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003199 | HLP-046-000003199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003201 | HLP-046-000003205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003207 | HLP-046-000003212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003214 | HLP-046-000003229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003231 | HLP-046-000003233 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003235 | HLP-046-000003253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003255 | HLP-046-000003258 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003260 | HLP-046-000003292 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003294 | HLP-046-000003301 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003303 | HLP-046-000003304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003306 | HLP-046-000003309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003311 | HLP-046-000003312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003316 | HLP-046-000003321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003323 | HLP-046-000003323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003325 | HLP-046-000003329 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003331 | HLP-046-000003342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003344 | HLP-046-000003344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003346 | HLP-046-000003347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003349 | HLP-046-000003350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003352 | HLP-046-000003352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003354 | HLP-046-000003365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003367 | HLP-046-000003372 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003374 | HLP-046-000003374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003376 | HLP-046-000003382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003384 | HLP-046-000003386 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003389 | HLP-046-000003394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003396 | HLP-046-000003411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003413 | HLP-046-000003414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003416 | HLP-046-000003417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003419 | HLP-046-000003422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003424 | HLP-046-000003427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003429 | HLP-046-000003431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003434 | HLP-046-000003471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003473 | HLP-046-000003473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003475 | HLP-046-000003478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003480 | HLP-046-000003485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003488 | HLP-046-000003500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003502 | HLP-046-000003514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003516 | HLP-046-000003521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003523 | HLP-046-000003532 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003534 | HLP-046-000003538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003540 | HLP-046-000003546 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003548 | HLP-046-000003561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003563 | HLP-046-000003635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003638 | HLP-046-000003646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003648 | HLP-046-000003675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003677 | HLP-046-000003680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003682 | HLP-046-000003682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003684 | HLP-046-000003699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003701 | HLP-046-000003701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003704 | HLP-046-000003704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003707 | HLP-046-000003729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003731 | HLP-046-000003740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003742 | HLP-046-000003755 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003757 | HLP-046-000003774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003776 | HLP-046-000003791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003793 | HLP-046-000003802 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003804 | HLP-046-000003805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003807 | HLP-046-000003811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003813 | HLP-046-000003814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003816 | HLP-046-000003825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003827 | HLP-046-000003828 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003830 | HLP-046-000003840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003843 | HLP-046-000003843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003845 | HLP-046-000003847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003849 | HLP-046-000003890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003893 | HLP-046-000003893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003895 | HLP-046-000003908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003910 | HLP-046-000003918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000003920 | HLP-046-000003934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003936 | HLP-046-000003951 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003955 | HLP-046-000003988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000003990 | HLP-046-000004014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004016 | HLP-046-000004025 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004027 | HLP-046-000004061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004063 | HLP-046-000004079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004082 | HLP-046-000004096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004099 | HLP-046-000004100 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004102 | HLP-046-000004109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004112 | HLP-046-000004142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004144 | HLP-046-000004148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004150 | HLP-046-000004172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004174 | HLP-046-000004180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004182 | HLP-046-000004197 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004199 | HLP-046-000004239 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004241 | HLP-046-000004319 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004321 | HLP-046-000004390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004392 | HLP-046-000004393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004395 | HLP-046-000004397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004399 | HLP-046-000004399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004403 | HLP-046-000004452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004454 | HLP-046-000004456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004458 | HLP-046-000004467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004469 | HLP-046-000004469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004471 | HLP-046-000004477 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004479 | HLP-046-000004484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004486 | HLP-046-000004486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004488 | HLP-046-000004517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004519 | HLP-046-000004534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004536 | HLP-046-000004589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004591 | HLP-046-000004594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004597 | HLP-046-000004612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004620 | HLP-046-000004627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004630 | HLP-046-000004630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004632 | HLP-046-000004653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004655 | HLP-046-000004655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004657 | HLP-046-000004660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004662 | HLP-046-000004665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004667 | HLP-046-000004673 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004675 | HLP-046-000004693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004695 | HLP-046-000004697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004699 | HLP-046-000004699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004701 | HLP-046-000004704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004706 | HLP-046-000004719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004721 | HLP-046-000004721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004723 | HLP-046-000004737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004739 | HLP-046-000004748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004750 | HLP-046-000004752 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004754 | HLP-046-000004758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004760 | HLP-046-000004760 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004762 | HLP-046-000004772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004775 | HLP-046-000004776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004778 | HLP-046-000004800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004803 | HLP-046-000004803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004805 | HLP-046-000004805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004808 | HLP-046-000004815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004817 | HLP-046-000004827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004829 | HLP-046-000004833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004836 | HLP-046-000004842 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004844 | HLP-046-000004850 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004852 | HLP-046-000004852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004854 | HLP-046-000004863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004865 | HLP-046-000004867 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004869 | HLP-046-000004869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004871 | HLP-046-000004876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004879 | HLP-046-000004890 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004893 | HLP-046-000004896 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004898 | HLP-046-000004898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004900 | HLP-046-000004901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004903 | HLP-046-000004905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004907 | HLP-046-000004914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004916 | HLP-046-000004919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004921 | HLP-046-000004930 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004932 | HLP-046-000004932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004936 | HLP-046-000004950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004952 | HLP-046-000004953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000004955 | HLP-046-000004962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004966 | HLP-046-000004986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004988 | HLP-046-000004988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000004990 | HLP-046-000004998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005000 | HLP-046-000005003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005005 | HLP-046-000005011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005013 | HLP-046-000005013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005015 | HLP-046-000005017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005020 | HLP-046-000005024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005027 | HLP-046-000005027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005029 | HLP-046-000005032 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005034 | HLP-046-000005034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005036 | HLP-046-000005042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005044 | HLP-046-000005044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005046 | HLP-046-000005046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005048 | HLP-046-000005048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005050 | HLP-046-000005051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005054 | HLP-046-000005055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005063 | HLP-046-000005063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005065 | HLP-046-000005067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005069 | HLP-046-000005071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005073 | HLP-046-000005073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005076 | HLP-046-000005077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005079 | HLP-046-000005080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005082 | HLP-046-000005084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005088 | HLP-046-000005095 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005097 | HLP-046-000005099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005101 | HLP-046-000005107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005109 | HLP-046-000005111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005113 | HLP-046-000005115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005117 | HLP-046-000005119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005121 | HLP-046-000005121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005123 | HLP-046-000005125 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005127 | HLP-046-000005128 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005130 | HLP-046-000005136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005138 | HLP-046-000005139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005144 | HLP-046-000005149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005151 | HLP-046-000005153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005155 | HLP-046-000005156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005158 | HLP-046-000005158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005161 | HLP-046-000005170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005172 | HLP-046-000005186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005188 | HLP-046-000005191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005194 | HLP-046-000005194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005196 | HLP-046-000005200 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005202 | HLP-046-000005216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005218 | HLP-046-000005222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005224 | HLP-046-000005226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005228 | HLP-046-000005229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005231 | HLP-046-000005233 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005235 | HLP-046-000005235 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005238 | HLP-046-000005242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005244 | HLP-046-000005251 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005254 | HLP-046-000005266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005269 | HLP-046-000005272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005274 | HLP-046-000005276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005278 | HLP-046-000005279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005281 | HLP-046-000005281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005283 | HLP-046-000005304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005306 | HLP-046-000005345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005347 | HLP-046-000005354 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005357 | HLP-046-000005377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005379 | HLP-046-000005379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005381 | HLP-046-000005382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005384 | HLP-046-000005385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005391 | HLP-046-000005392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005394 | HLP-046-000005395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005397 | HLP-046-000005397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005399 | HLP-046-000005400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005402 | HLP-046-000005408 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005410 | HLP-046-000005410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005412 | HLP-046-000005418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005421 | HLP-046-000005429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005431 | HLP-046-000005438 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005440 | HLP-046-000005442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005444 | HLP-046-000005449 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005451 | HLP-046-000005454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005458 | HLP-046-000005467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005469 | HLP-046-000005476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005478 | HLP-046-000005482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005485 | HLP-046-000005485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005487 | HLP-046-000005492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005497 | HLP-046-000005497 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005499 | HLP-046-000005507 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005510 | HLP-046-000005510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005516 | HLP-046-000005516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005522 | HLP-046-000005523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005525 | HLP-046-000005542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005544 | HLP-046-000005544 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005547 | HLP-046-000005547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005555 | HLP-046-000005559 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005563 | HLP-046-000005563 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005566 | HLP-046-000005566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005577 | HLP-046-000005579 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005595 | HLP-046-000005598 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005601 | HLP-046-000005611 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005615 | HLP-046-000005620 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005624 | HLP-046-000005625 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005628 | HLP-046-000005629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005631 | HLP-046-000005631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005636 | HLP-046-000005637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005639 | HLP-046-000005650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005652 | HLP-046-000005653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005657 | HLP-046-000005657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005660 | HLP-046-000005661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005663 | HLP-046-000005664 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005667 | HLP-046-000005672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005674 | HLP-046-000005674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005679 | HLP-046-000005681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005683 | HLP-046-000005683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005685 | HLP-046-000005687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005691 | HLP-046-000005693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005695 | HLP-046-000005697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005699 | HLP-046-000005704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005706 | HLP-046-000005711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005714 | HLP-046-000005714 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005716 | HLP-046-000005716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005723 | HLP-046-000005724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005726 | HLP-046-000005731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005733 | HLP-046-000005734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005740 | HLP-046-000005740 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005743 | HLP-046-000005744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005750 | HLP-046-000005750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005752 | HLP-046-000005756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005758 | HLP-046-000005758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005761 | HLP-046-000005763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005765 | HLP-046-000005772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005774 | HLP-046-000005774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005776 | HLP-046-000005797 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005799 | HLP-046-000005804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005806 | HLP-046-000005814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005816 | HLP-046-000005836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005838 | HLP-046-000005838 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005840 | HLP-046-000005840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005842 | HLP-046-000005851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005853 | HLP-046-000005858 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005860 | HLP-046-000005877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005879 | HLP-046-000005884 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005886 | HLP-046-000005900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005903 | HLP-046-000005908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005910 | HLP-046-000005914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005917 | HLP-046-000005918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005920 | HLP-046-000005920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005922 | HLP-046-000005960 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005962 | HLP-046-000005990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000005992 | HLP-046-000006001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006003 | HLP-046-000006005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006007 | HLP-046-000006009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006012 | HLP-046-000006019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006024 | HLP-046-000006024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006026 | HLP-046-000006027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006029 | HLP-046-000006029 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006031 | HLP-046-000006033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006037 | HLP-046-000006044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006046 | HLP-046-000006048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006050 | HLP-046-000006055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006058 | HLP-046-000006062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006064 | HLP-046-000006068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006070 | HLP-046-000006071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006073 | HLP-046-000006074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006077 | HLP-046-000006079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006081 | HLP-046-000006101 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006103 | HLP-046-000006110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006112 | HLP-046-000006115 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006117 | HLP-046-000006118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006120 | HLP-046-000006127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006133 | HLP-046-000006133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006135 | HLP-046-000006139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006141 | HLP-046-000006141 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006144 | HLP-046-000006154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006156 | HLP-046-000006162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006164 | HLP-046-000006167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006169 | HLP-046-000006173 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006175 | HLP-046-000006180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006182 | HLP-046-000006185 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006188 | HLP-046-000006189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006191 | HLP-046-000006196 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006198 | HLP-046-000006198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006200 | HLP-046-000006203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006206 | HLP-046-000006208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006210 | HLP-046-000006210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006212 | HLP-046-000006221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006223 | HLP-046-000006229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006231 | HLP-046-000006231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006233 | HLP-046-000006241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006243 | HLP-046-000006290 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006293 | HLP-046-000006294 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006296 | HLP-046-000006309 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006312 | HLP-046-000006330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006332 | HLP-046-000006340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006342 | HLP-046-000006344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006346 | HLP-046-000006346 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006348 | HLP-046-000006385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006387 | HLP-046-000006397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006400 | HLP-046-000006406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006408 | HLP-046-000006414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006416 | HLP-046-000006416 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006418 | HLP-046-000006418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006420 | HLP-046-000006420 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006424 | HLP-046-000006425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006427 | HLP-046-000006427 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006429 | HLP-046-000006429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006432 | HLP-046-000006432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006434 | HLP-046-000006435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006437 | HLP-046-000006445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006447 | HLP-046-000006467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006469 | HLP-046-000006472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006474 | HLP-046-000006479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006481 | HLP-046-000006485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006487 | HLP-046-000006508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006510 | HLP-046-000006522 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006524 | HLP-046-000006543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006545 | HLP-046-000006546 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006550 | HLP-046-000006550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006552 | HLP-046-000006552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006554 | HLP-046-000006555 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006557 | HLP-046-000006557 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006561 | HLP-046-000006561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006563 | HLP-046-000006565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006567 | HLP-046-000006569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006571 | HLP-046-000006576 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006578 | HLP-046-000006580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006583 | HLP-046-000006585 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006587 | HLP-046-000006595 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006597 | HLP-046-000006599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006601 | HLP-046-000006601 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006603 | HLP-046-000006605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006607 | HLP-046-000006607 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006609 | HLP-046-000006609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006611 | HLP-046-000006615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006617 | HLP-046-000006627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006629 | HLP-046-000006631 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006633 | HLP-046-000006638 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006640 | HLP-046-000006655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006657 | HLP-046-000006667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006669 | HLP-046-000006670 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006672 | HLP-046-000006677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006681 | HLP-046-000006683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006685 | HLP-046-000006687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006689 | HLP-046-000006693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006695 | HLP-046-000006708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006710 | HLP-046-000006724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006726 | HLP-046-000006730 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006732 | HLP-046-000006732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006734 | HLP-046-000006735 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006737 | HLP-046-000006739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006741 | HLP-046-000006744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006746 | HLP-046-000006748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006752 | HLP-046-000006756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006758 | HLP-046-000006762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006767 | HLP-046-000006769 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006771 | HLP-046-000006771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006773 | HLP-046-000006779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006781 | HLP-046-000006786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006789 | HLP-046-000006798 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006800 | HLP-046-000006809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006811 | HLP-046-000006811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006814 | HLP-046-000006820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006823 | HLP-046-000006823 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006825 | HLP-046-000006828 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006830 | HLP-046-000006843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006845 | HLP-046-000006849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006851 | HLP-046-000006851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006853 | HLP-046-000006854 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006856 | HLP-046-000006857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006859 | HLP-046-000006861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006863 | HLP-046-000006863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006865 | HLP-046-000006865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006867 | HLP-046-000006869 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006874 | HLP-046-000006876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006882 | HLP-046-000006882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006885 | HLP-046-000006887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006889 | HLP-046-000006892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006894 | HLP-046-000006894 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006896 | HLP-046-000006900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006905 | HLP-046-000006905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006907 | HLP-046-000006907 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006909 | HLP-046-000006911 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006913 | HLP-046-000006918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006920 | HLP-046-000006921 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006923 | HLP-046-000006927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006930 | HLP-046-000006937 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006939 | HLP-046-000006940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006942 | HLP-046-000006948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006950 | HLP-046-000006950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006952 | HLP-046-000006952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006954 | HLP-046-000006977 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000006979 | HLP-046-000006985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006987 | HLP-046-000006995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000006997 | HLP-046-000006999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007001 | HLP-046-000007019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007021 | HLP-046-000007032 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007034 | HLP-046-000007040 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007042 | HLP-046-000007045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007047 | HLP-046-000007052 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007054 | HLP-046-000007067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007070 | HLP-046-000007071 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007073 | HLP-046-000007076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007078 | HLP-046-000007080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007082 | HLP-046-000007088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007090 | HLP-046-000007093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007095 | HLP-046-000007106 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007108 | HLP-046-000007127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007129 | HLP-046-000007138 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007140 | HLP-046-000007140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007142 | HLP-046-000007143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007145 | HLP-046-000007148 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007151 | HLP-046-000007154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007156 | HLP-046-000007156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007158 | HLP-046-000007160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007162 | HLP-046-000007192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007194 | HLP-046-000007202 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007204 | HLP-046-000007205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007207 | HLP-046-000007212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007214 | HLP-046-000007214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007216 | HLP-046-000007221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007223 | HLP-046-000007224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007227 | HLP-046-000007228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007230 | HLP-046-000007232 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007235 | HLP-046-000007242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007245 | HLP-046-000007261 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007270 | HLP-046-000007270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007273 | HLP-046-000007273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007275 | HLP-046-000007275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007277 | HLP-046-000007277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007279 | HLP-046-000007279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007281 | HLP-046-000007281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007286 | HLP-046-000007287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007292 | HLP-046-000007293 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007295 | HLP-046-000007298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007300 | HLP-046-000007304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007306 | HLP-046-000007311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007313 | HLP-046-000007313 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007315 | HLP-046-000007322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007324 | HLP-046-000007330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007332 | HLP-046-000007332 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007334 | HLP-046-000007336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007338 | HLP-046-000007341 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007343 | HLP-046-000007345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007349 | HLP-046-000007356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007358 | HLP-046-000007392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007394 | HLP-046-000007394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007396 | HLP-046-000007396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007398 | HLP-046-000007399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007401 | HLP-046-000007425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007427 | HLP-046-000007431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007433 | HLP-046-000007435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007437 | HLP-046-000007459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007461 | HLP-046-000007470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007474 | HLP-046-000007474 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007477 | HLP-046-000007481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007483 | HLP-046-000007488 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007490 | HLP-046-000007496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007498 | HLP-046-000007498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007500 | HLP-046-000007501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007503 | HLP-046-000007503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007508 | HLP-046-000007509 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007511 | HLP-046-000007512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007514 | HLP-046-000007521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007523 | HLP-046-000007527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007529 | HLP-046-000007549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007551 | HLP-046-000007562 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007564 | HLP-046-000007568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007570 | HLP-046-000007571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007573 | HLP-046-000007573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007575 | HLP-046-000007575 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007577 | HLP-046-000007577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007582 | HLP-046-000007587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007589 | HLP-046-000007591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007594 | HLP-046-000007604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007606 | HLP-046-000007606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007609 | HLP-046-000007609 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007611 | HLP-046-000007612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007614 | HLP-046-000007627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007629 | HLP-046-000007629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007631 | HLP-046-000007636 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007638 | HLP-046-000007650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007652 | HLP-046-000007656 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007658 | HLP-046-000007658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007660 | HLP-046-000007660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007662 | HLP-046-000007671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007673 | HLP-046-000007711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007713 | HLP-046-000007731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007733 | HLP-046-000007739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007741 | HLP-046-000007785 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007787 | HLP-046-000007808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007810 | HLP-046-000007811 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007813 | HLP-046-000007814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007816 | HLP-046-000007816 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007819 | HLP-046-000007821 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007825 | HLP-046-000007835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007837 | HLP-046-000007839 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007841 | HLP-046-000007841 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007843 | HLP-046-000007843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007845 | HLP-046-000007845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007847 | HLP-046-000007848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007851 | HLP-046-000007853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007855 | HLP-046-000007860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007862 | HLP-046-000007877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007879 | HLP-046-000007881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007883 | HLP-046-000007883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007885 | HLP-046-000007886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007888 | HLP-046-000007889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007891 | HLP-046-000007900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007902 | HLP-046-000007906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007908 | HLP-046-000007909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007912 | HLP-046-000007914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007916 | HLP-046-000007920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007922 | HLP-046-000007925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007929 | HLP-046-000007931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007934 | HLP-046-000007942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007944 | HLP-046-000007945 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007947 | HLP-046-000007958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007960 | HLP-046-000007960 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007962 | HLP-046-000007962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007964 | HLP-046-000007966 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007969 | HLP-046-000007970 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007972 | HLP-046-000007986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007988 | HLP-046-000007988 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007990 | HLP-046-000007991 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000007994 | HLP-046-000007994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007996 | HLP-046-000007996 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000007998 | HLP-046-000007999 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008001 | HLP-046-000008005 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008007 | HLP-046-000008019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008021 | HLP-046-000008021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008025 | HLP-046-000008028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008030 | HLP-046-000008033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008037 | HLP-046-000008037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008040 | HLP-046-000008042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008044 | HLP-046-000008044 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008046 | HLP-046-000008047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008049 | HLP-046-000008049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008051 | HLP-046-000008058 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008061 | HLP-046-000008064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008066 | HLP-046-000008067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008069 | HLP-046-000008082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008084 | HLP-046-000008097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008099 | HLP-046-000008099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008101 | HLP-046-000008102 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008104 | HLP-046-000008107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008109 | HLP-046-000008118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008122 | HLP-046-000008123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008126 | HLP-046-000008126 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008128 | HLP-046-000008130 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008134 | HLP-046-000008134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008136 | HLP-046-000008142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008144 | HLP-046-000008145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008149 | HLP-046-000008153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008155 | HLP-046-000008157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008159 | HLP-046-000008161 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008163 | HLP-046-000008163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008165 | HLP-046-000008165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008168 | HLP-046-000008168 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008170 | HLP-046-000008171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008173 | HLP-046-000008176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008178 | HLP-046-000008182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008185 | HLP-046-000008188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008192 | HLP-046-000008192 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008194 | HLP-046-000008194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008196 | HLP-046-000008204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008206 | HLP-046-000008206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008208 | HLP-046-000008210 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008212 | HLP-046-000008214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008216 | HLP-046-000008216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008222 | HLP-046-000008222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008225 | HLP-046-000008240 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008244 | HLP-046-000008254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008256 | HLP-046-000008256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008258 | HLP-046-000008265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008267 | HLP-046-000008268 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008270 | HLP-046-000008270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008272 | HLP-046-000008277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008279 | HLP-046-000008282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008284 | HLP-046-000008285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008288 | HLP-046-000008297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008299 | HLP-046-000008300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008303 | HLP-046-000008306 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008313 | HLP-046-000008313 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008316 | HLP-046-000008318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008321 | HLP-046-000008335 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008337 | HLP-046-000008340 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008342 | HLP-046-000008342 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008344 | HLP-046-000008350 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008352 | HLP-046-000008356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008358 | HLP-046-000008358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008360 | HLP-046-000008361 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008363 | HLP-046-000008366 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008368 | HLP-046-000008368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008371 | HLP-046-000008379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008381 | HLP-046-000008387 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008389 | HLP-046-000008392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008395 | HLP-046-000008396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008401 | HLP-046-000008403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008405 | HLP-046-000008405 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008407 | HLP-046-000008414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008417 | HLP-046-000008434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008436 | HLP-046-000008442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008444 | HLP-046-000008446 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008449 | HLP-046-000008450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008453 | HLP-046-000008453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008455 | HLP-046-000008458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008461 | HLP-046-000008470 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008472 | HLP-046-000008473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008475 | HLP-046-000008483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008485 | HLP-046-000008486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008489 | HLP-046-000008494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008498 | HLP-046-000008502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008504 | HLP-046-000008504 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008507 | HLP-046-000008511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008513 | HLP-046-000008515 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008517 | HLP-046-000008517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008519 | HLP-046-000008540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008542 | HLP-046-000008552 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008554 | HLP-046-000008554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008556 | HLP-046-000008561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008563 | HLP-046-000008563 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008565 | HLP-046-000008593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008595 | HLP-046-000008605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008607 | HLP-046-000008614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008616 | HLP-046-000008621 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008623 | HLP-046-000008624 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008626 | HLP-046-000008629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008631 | HLP-046-000008633 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008635 | HLP-046-000008639 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008641 | HLP-046-000008643 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008645 | HLP-046-000008650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008652 | HLP-046-000008666 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008668 | HLP-046-000008671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008673 | HLP-046-000008677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008679 | HLP-046-000008680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008682 | HLP-046-000008692 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008694 | HLP-046-000008699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008702 | HLP-046-000008702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008705 | HLP-046-000008709 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008711 | HLP-046-000008711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008713 | HLP-046-000008713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008715 | HLP-046-000008715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008717 | HLP-046-000008721 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008724 | HLP-046-000008731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008734 | HLP-046-000008734 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008736 | HLP-046-000008744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008746 | HLP-046-000008773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008775 | HLP-046-000008782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008785 | HLP-046-000008790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008792 | HLP-046-000008792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008794 | HLP-046-000008797 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008799 | HLP-046-000008802 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008804 | HLP-046-000008813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008815 | HLP-046-000008818 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008820 | HLP-046-000008820 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008822 | HLP-046-000008831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008833 | HLP-046-000008833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008835 | HLP-046-000008836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008839 | HLP-046-000008840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008843 | HLP-046-000008848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008850 | HLP-046-000008864 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008866 | HLP-046-000008872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008874 | HLP-046-000008875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008877 | HLP-046-000008878 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008880 | HLP-046-000008907 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008909 | HLP-046-000008920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008922 | HLP-046-000008936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008938 | HLP-046-000008938 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008940 | HLP-046-000008944 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008946 | HLP-046-000008957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008959 | HLP-046-000008969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000008971 | HLP-046-000008972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008974 | HLP-046-000008975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008977 | HLP-046-000008990 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000008992 | HLP-046-000009003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009005 | HLP-046-000009015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009017 | HLP-046-000009022 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009024 | HLP-046-000009029 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009031 | HLP-046-000009039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009041 | HLP-046-000009043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009045 | HLP-046-000009072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009074 | HLP-046-000009080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009082 | HLP-046-000009098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009100 | HLP-046-000009101 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009103 | HLP-046-000009107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009109 | HLP-046-000009109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009111 | HLP-046-000009111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009113 | HLP-046-000009113 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009115 | HLP-046-000009119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009121 | HLP-046-000009123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009126 | HLP-046-000009144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009146 | HLP-046-000009150 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009152 | HLP-046-000009153 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009155 | HLP-046-000009156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009158 | HLP-046-000009162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009164 | HLP-046-000009171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009173 | HLP-046-000009174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009176 | HLP-046-000009195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009197 | HLP-046-000009199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009201 | HLP-046-000009203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009205 | HLP-046-000009211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009214 | HLP-046-000009216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009219 | HLP-046-000009257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009259 | HLP-046-000009270 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009272 | HLP-046-000009277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009279 | HLP-046-000009279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009281 | HLP-046-000009286 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009288 | HLP-046-000009289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009295 | HLP-046-000009295 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009299 | HLP-046-000009300 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009302 | HLP-046-000009304 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009306 | HLP-046-000009324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009326 | HLP-046-000009328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009330 | HLP-046-000009333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009335 | HLP-046-000009338 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009341 | HLP-046-000009344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009346 | HLP-046-000009374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009376 | HLP-046-000009378 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009380 | HLP-046-000009389 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009391 | HLP-046-000009396 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009398 | HLP-046-000009399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009401 | HLP-046-000009403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009405 | HLP-046-000009411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009413 | HLP-046-000009417 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009419 | HLP-046-000009429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009431 | HLP-046-000009445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009447 | HLP-046-000009457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009459 | HLP-046-000009463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009465 | HLP-046-000009516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009518 | HLP-046-000009523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009525 | HLP-046-000009526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009529 | HLP-046-000009534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009538 | HLP-046-000009538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009540 | HLP-046-000009542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009544 | HLP-046-000009547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009551 | HLP-046-000009551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009553 | HLP-046-000009554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009556 | HLP-046-000009557 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009559 | HLP-046-000009559 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009563 | HLP-046-000009566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009569 | HLP-046-000009571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009573 | HLP-046-000009581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009584 | HLP-046-000009584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009586 | HLP-046-000009587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009590 | HLP-046-000009602 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009604 | HLP-046-000009606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009608 | HLP-046-000009612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009614 | HLP-046-000009621 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009623 | HLP-046-000009627 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009629 | HLP-046-000009629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009638 | HLP-046-000009642 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009645 | HLP-046-000009645 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009647 | HLP-046-000009653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009656 | HLP-046-000009658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009660 | HLP-046-000009662 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009665 | HLP-046-000009665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009668 | HLP-046-000009672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009674 | HLP-046-000009681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009684 | HLP-046-000009696 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009701 | HLP-046-000009702 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009704 | HLP-046-000009704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009706 | HLP-046-000009716 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009718 | HLP-046-000009718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009721 | HLP-046-000009731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009733 | HLP-046-000009738 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009745 | HLP-046-000009745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009747 | HLP-046-000009750 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009753 | HLP-046-000009754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009756 | HLP-046-000009758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009760 | HLP-046-000009763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009766 | HLP-046-000009770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009772 | HLP-046-000009774 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009776 | HLP-046-000009785 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009788 | HLP-046-000009790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009792 | HLP-046-000009800 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009802 | HLP-046-000009817 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009819 | HLP-046-000009831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009833 | HLP-046-000009848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009850 | HLP-046-000009851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009853 | HLP-046-000009863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009866 | HLP-046-000009875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009878 | HLP-046-000009889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009891 | HLP-046-000009892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009894 | HLP-046-000009904 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009906 | HLP-046-000009916 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009918 | HLP-046-000009919 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009921 | HLP-046-000009944 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009946 | HLP-046-000009956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009959 | HLP-046-000009962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009964 | HLP-046-000009986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000009988 | HLP-046-000009993 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000009995 | HLP-046-000009998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010000 | HLP-046-000010025 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010027 | HLP-046-000010030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010032 | HLP-046-000010033 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010036 | HLP-046-000010037 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010039 | HLP-046-000010042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010044 | HLP-046-000010049 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010051 | HLP-046-000010053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010055 | HLP-046-000010056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010061 | HLP-046-000010061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010064 | HLP-046-000010069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010071 | HLP-046-000010083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010088 | HLP-046-000010091 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010094 | HLP-046-000010109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010111 | HLP-046-000010111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010113 | HLP-046-000010140 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010143 | HLP-046-000010143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010146 | HLP-046-000010146 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010148 | HLP-046-000010151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010153 | HLP-046-000010160 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010162 | HLP-046-000010164 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010166 | HLP-046-000010167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010169 | HLP-046-000010176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010178 | HLP-046-000010180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010182 | HLP-046-000010188 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010190 | HLP-046-000010199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010201 | HLP-046-000010202 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010205 | HLP-046-000010214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010216 | HLP-046-000010217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010219 | HLP-046-000010220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010222 | HLP-046-000010222 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010224 | HLP-046-000010224 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010226 | HLP-046-000010233 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010235 | HLP-046-000010235 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010237 | HLP-046-000010237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010240 | HLP-046-000010242 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010244 | HLP-046-000010244 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010246 | HLP-046-000010255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010257 | HLP-046-000010258 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010263 | HLP-046-000010272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010274 | HLP-046-000010274 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010276 | HLP-046-000010285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010288 | HLP-046-000010288 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010290 | HLP-046-000010345 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010347 | HLP-046-000010347 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010349 | HLP-046-000010359 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010361 | HLP-046-000010362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010364 | HLP-046-000010367 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010369 | HLP-046-000010369 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010371 | HLP-046-000010377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010379 | HLP-046-000010390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010392 | HLP-046-000010403 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010405 | HLP-046-000010407 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010409 | HLP-046-000010421 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010423 | HLP-046-000010424 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010426 | HLP-046-000010426 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010429 | HLP-046-000010431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010433 | HLP-046-000010435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010437 | HLP-046-000010478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010480 | HLP-046-000010483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010485 | HLP-046-000010491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010494 | HLP-046-000010494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010496 | HLP-046-000010498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010501 | HLP-046-000010501 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010504 | HLP-046-000010509 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010511 | HLP-046-000010520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010523 | HLP-046-000010535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010537 | HLP-046-000010538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010541 | HLP-046-000010542 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010546 | HLP-046-000010547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010549 | HLP-046-000010550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010552 | HLP-046-000010578 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010581 | HLP-046-000010582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010584 | HLP-046-000010584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010586 | HLP-046-000010594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010596 | HLP-046-000010603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010607 | HLP-046-000010612 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010614 | HLP-046-000010626 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010628 | HLP-046-000010628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010630 | HLP-046-000010630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010632 | HLP-046-000010632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010635 | HLP-046-000010635 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010638 | HLP-046-000010638 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010640 | HLP-046-000010654 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010656 | HLP-046-000010659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010661 | HLP-046-000010678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010680 | HLP-046-000010688 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010690 | HLP-046-000010703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010705 | HLP-046-000010724 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010726 | HLP-046-000010729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010731 | HLP-046-000010739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010741 | HLP-046-000010743 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010745 | HLP-046-000010745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010747 | HLP-046-000010751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010757 | HLP-046-000010758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010760 | HLP-046-000010765 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010767 | HLP-046-000010772 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010774 | HLP-046-000010783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010785 | HLP-046-000010790 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010792 | HLP-046-000010795 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010797 | HLP-046-000010804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010806 | HLP-046-000010809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010812 | HLP-046-000010815 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010817 | HLP-046-000010832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010834 | HLP-046-000010835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010837 | HLP-046-000010877 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010880 | HLP-046-000010928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010930 | HLP-046-000010934 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010936 | HLP-046-000010940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010942 | HLP-046-000010945 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010948 | HLP-046-000010952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000010954 | HLP-046-000010957 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010959 | HLP-046-000010976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010978 | HLP-046-000010986 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010988 | HLP-046-000010994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010996 | HLP-046-000010997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000010999 | HLP-046-000011007 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011009 | HLP-046-000011016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011018 | HLP-046-000011018 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011020 | HLP-046-000011024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011026 | HLP-046-000011027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011029 | HLP-046-000011032 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011034 | HLP-046-000011035 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011038 | HLP-046-000011039 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011041 | HLP-046-000011046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011048 | HLP-046-000011061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011063 | HLP-046-000011063 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011065 | HLP-046-000011065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011070 | HLP-046-000011077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011079 | HLP-046-000011080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011082 | HLP-046-000011082 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011086 | HLP-046-000011088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011090 | HLP-046-000011094 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011096 | HLP-046-000011114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011117 | HLP-046-000011120 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011122 | HLP-046-000011122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011124 | HLP-046-000011154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011157 | HLP-046-000011159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011161 | HLP-046-000011165 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011167 | HLP-046-000011167 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011169 | HLP-046-000011189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011191 | HLP-046-000011215 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011217 | HLP-046-000011217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011219 | HLP-046-000011223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011225 | HLP-046-000011241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011243 | HLP-046-000011263 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011265 | HLP-046-000011265 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011272 | HLP-046-000011273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011276 | HLP-046-000011284 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011286 | HLP-046-000011308 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011310 | HLP-046-000011316 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011319 | HLP-046-000011331 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011333 | HLP-046-000011351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011353 | HLP-046-000011362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011364 | HLP-046-000011368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011372 | HLP-046-000011376 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011379 | HLP-046-000011379 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011381 | HLP-046-000011383 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011387 | HLP-046-000011387 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011389 | HLP-046-000011393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011398 | HLP-046-000011410 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011413 | HLP-046-000011423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011426 | HLP-046-000011442 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011446 | HLP-046-000011451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011453 | HLP-046-000011453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011455 | HLP-046-000011455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011457 | HLP-046-000011461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011463 | HLP-046-000011471 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011473 | HLP-046-000011486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011491 | HLP-046-000011491 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011493 | HLP-046-000011494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011496 | HLP-046-000011496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011498 | HLP-046-000011500 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011502 | HLP-046-000011503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011511 | HLP-046-000011514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011516 | HLP-046-000011524 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011526 | HLP-046-000011535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011538 | HLP-046-000011549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011551 | HLP-046-000011551 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011553 | HLP-046-000011561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011563 | HLP-046-000011565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011569 | HLP-046-000011581 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011583 | HLP-046-000011587 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011593 | HLP-046-000011593 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011598 | HLP-046-000011618 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011626 | HLP-046-000011629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011631 | HLP-046-000011648 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011650 | HLP-046-000011663 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011665 | HLP-046-000011667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011669 | HLP-046-000011669 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011671 | HLP-046-000011674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011678 | HLP-046-000011678 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011683 | HLP-046-000011683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011685 | HLP-046-000011685 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011687 | HLP-046-000011687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011689 | HLP-046-000011691 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011693 | HLP-046-000011693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011695 | HLP-046-000011699 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011701 | HLP-046-000011703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011705 | HLP-046-000011710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011712 | HLP-046-000011715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011717 | HLP-046-000011718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011721 | HLP-046-000011725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011727 | HLP-046-000011727 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011729 | HLP-046-000011729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011733 | HLP-046-000011733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011735 | HLP-046-000011737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011739 | HLP-046-000011753 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011758 | HLP-046-000011758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011760 | HLP-046-000011764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011768 | HLP-046-000011773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011777 | HLP-046-000011777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011780 | HLP-046-000011782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011785 | HLP-046-000011788 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011790 | HLP-046-000011791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011793 | HLP-046-000011793 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011796 | HLP-046-000011810 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011812 | HLP-046-000011813 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011815 | HLP-046-000011835 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011837 | HLP-046-000011837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011840 | HLP-046-000011847 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011851 | HLP-046-000011853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011855 | HLP-046-000011859 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011861 | HLP-046-000011870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011872 | HLP-046-000011872 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011874 | HLP-046-000011875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011879 | HLP-046-000011885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011887 | HLP-046-000011889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011894 | HLP-046-000011898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011900 | HLP-046-000011912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011914 | HLP-046-000011914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011916 | HLP-046-000011918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011920 | HLP-046-000011925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011927 | HLP-046-000011927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011929 | HLP-046-000011931 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011934 | HLP-046-000011948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011950 | HLP-046-000011956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000011958 | HLP-046-000011959 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011961 | HLP-046-000011975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011977 | HLP-046-000011980 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011982 | HLP-046-000011985 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011987 | HLP-046-000011995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000011998 | HLP-046-000012000 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012002 | HLP-046-000012010 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012012 | HLP-046-000012014 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012017 | HLP-046-000012028 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012031 | HLP-046-000012035 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012038 | HLP-046-000012045 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012047 | HLP-046-000012047 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012049 | HLP-046-000012051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012053 | HLP-046-000012056 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012062 | HLP-046-000012062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012064 | HLP-046-000012064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012066 | HLP-046-000012067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012069 | HLP-046-000012069 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012071 | HLP-046-000012072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012074 | HLP-046-000012074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012077 | HLP-046-000012081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012084 | HLP-046-000012085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012087 | HLP-046-000012097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012099 | HLP-046-000012103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012105 | HLP-046-000012105 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012107 | HLP-046-000012107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012109 | HLP-046-000012109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012111 | HLP-046-000012116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012118 | HLP-046-000012123 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012125 | HLP-046-000012129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012136 | HLP-046-000012142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012145 | HLP-046-000012145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012150 | HLP-046-000012154 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012156 | HLP-046-000012157 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012159 | HLP-046-000012166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012169 | HLP-046-000012174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012178 | HLP-046-000012180 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012182 | HLP-046-000012189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012191 | HLP-046-000012191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012193 | HLP-046-000012194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012196 | HLP-046-000012201 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012206 | HLP-046-000012217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012219 | HLP-046-000012221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012223 | HLP-046-000012231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012233 | HLP-046-000012243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012245 | HLP-046-000012246 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012249 | HLP-046-000012253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012255 | HLP-046-000012255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012258 | HLP-046-000012259 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012261 | HLP-046-000012263 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012268 | HLP-046-000012273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012275 | HLP-046-000012275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012278 | HLP-046-000012282 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012284 | HLP-046-000012290 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012292 | HLP-046-000012305 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012307 | HLP-046-000012323 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012325 | HLP-046-000012365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012367 | HLP-046-000012436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012438 | HLP-046-000012438 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012440 | HLP-046-000012462 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012464 | HLP-046-000012472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012474 | HLP-046-000012481 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012483 | HLP-046-000012484 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012486 | HLP-046-000012503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012506 | HLP-046-000012514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012516 | HLP-046-000012516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012518 | HLP-046-000012529 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012531 | HLP-046-000012533 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012535 | HLP-046-000012535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012537 | HLP-046-000012560 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012562 | HLP-046-000012574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012577 | HLP-046-000012588 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012590 | HLP-046-000012596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012599 | HLP-046-000012600 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012606 | HLP-046-000012615 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012617 | HLP-046-000012628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012632 | HLP-046-000012663 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012665 | HLP-046-000012665 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012667 | HLP-046-000012668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012670 | HLP-046-000012675 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012678 | HLP-046-000012680 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012682 | HLP-046-000012682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012684 | HLP-046-000012695 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012697 | HLP-046-000012698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012700 | HLP-046-000012703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012705 | HLP-046-000012708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012710 | HLP-046-000012711 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012716 | HLP-046-000012717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012719 | HLP-046-000012720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012722 | HLP-046-000012731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012733 | HLP-046-000012733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012736 | HLP-046-000012737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012739 | HLP-046-000012763 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012765 | HLP-046-000012771 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012773 | HLP-046-000012773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012775 | HLP-046-000012786 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012788 | HLP-046-000012809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012811 | HLP-046-000012819 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012822 | HLP-046-000012826 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012833 | HLP-046-000012833 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012835 | HLP-046-000012865 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012867 | HLP-046-000012867 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012869 | HLP-046-000012873 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012875 | HLP-046-000012881 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012883 | HLP-046-000012887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012889 | HLP-046-000012906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012918 | HLP-046-000012918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012922 | HLP-046-000012922 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012928 | HLP-046-000012944 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012947 | HLP-046-000012953 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012955 | HLP-046-000012958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012960 | HLP-046-000012961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000012963 | HLP-046-000012965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012969 | HLP-046-000012969 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012971 | HLP-046-000012983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000012985 | HLP-046-000013002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013004 | HLP-046-000013020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013022 | HLP-046-000013043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013047 | HLP-046-000013051 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013056 | HLP-046-000013083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013085 | HLP-046-000013087 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013091 | HLP-046-000013099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013104 | HLP-046-000013110 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013115 | HLP-046-000013129 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013131 | HLP-046-000013134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013137 | HLP-046-000013145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013147 | HLP-046-000013149 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013151 | HLP-046-000013151 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013153 | HLP-046-000013156 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013163 | HLP-046-000013163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013166 | HLP-046-000013166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013168 | HLP-046-000013172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013174 | HLP-046-000013174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013179 | HLP-046-000013185 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013187 | HLP-046-000013187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013189 | HLP-046-000013189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013192 | HLP-046-000013199 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013201 | HLP-046-000013203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013205 | HLP-046-000013220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013222 | HLP-046-000013236 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013238 | HLP-046-000013238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013242 | HLP-046-000013243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013249 | HLP-046-000013254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013256 | HLP-046-000013258 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013260 | HLP-046-000013260 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013262 | HLP-046-000013283 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013285 | HLP-046-000013299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013301 | HLP-046-000013318 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013320 | HLP-046-000013322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013326 | HLP-046-000013327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013329 | HLP-046-000013332 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013334 | HLP-046-000013334 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013336 | HLP-046-000013336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013338 | HLP-046-000013344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013346 | HLP-046-000013365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013367 | HLP-046-000013377 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013380 | HLP-046-000013380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013382 | HLP-046-000013390 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013392 | HLP-046-000013393 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013403 | HLP-046-000013404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013409 | HLP-046-000013418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013420 | HLP-046-000013422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013425 | HLP-046-000013425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013429 | HLP-046-000013429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013431 | HLP-046-000013431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013433 | HLP-046-000013435 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013437 | HLP-046-000013439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013441 | HLP-046-000013445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013447 | HLP-046-000013449 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013452 | HLP-046-000013452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013454 | HLP-046-000013456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013458 | HLP-046-000013459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013461 | HLP-046-000013464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013466 | HLP-046-000013482 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013486 | HLP-046-000013486 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013488 | HLP-046-000013490 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013493 | HLP-046-000013495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013497 | HLP-046-000013498 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013501 | HLP-046-000013503 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013506 | HLP-046-000013511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013513 | HLP-046-000013517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013520 | HLP-046-000013523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013528 | HLP-046-000013531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013534 | HLP-046-000013534 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013536 | HLP-046-000013540 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013542 | HLP-046-000013546 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013548 | HLP-046-000013565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013569 | HLP-046-000013571 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013573 | HLP-046-000013573 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013576 | HLP-046-000013577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013582 | HLP-046-000013589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013591 | HLP-046-000013601 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013603 | HLP-046-000013603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013606 | HLP-046-000013606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013609 | HLP-046-000013628 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013630 | HLP-046-000013630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013632 | HLP-046-000013632 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013634 | HLP-046-000013637 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013639 | HLP-046-000013640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013642 | HLP-046-000013642 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013645 | HLP-046-000013646 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013648 | HLP-046-000013651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013653 | HLP-046-000013657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013659 | HLP-046-000013661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013663 | HLP-046-000013667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013669 | HLP-046-000013671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013674 | HLP-046-000013683 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013687 | HLP-046-000013689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013692 | HLP-046-000013719 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013721 | HLP-046-000013754 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013757 | HLP-046-000013782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013784 | HLP-046-000013792 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013796 | HLP-046-000013799 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013801 | HLP-046-000013834 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013837 | HLP-046-000013846 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013849 | HLP-046-000013851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013853 | HLP-046-000013855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013857 | HLP-046-000013857 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013859 | HLP-046-000013863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013865 | HLP-046-000013870 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013872 | HLP-046-000013874 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013876 | HLP-046-000013876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013879 | HLP-046-000013887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013889 | HLP-046-000013896 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013898 | HLP-046-000013898 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013900 | HLP-046-000013900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013905 | HLP-046-000013909 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013912 | HLP-046-000013912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013915 | HLP-046-000013915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013918 | HLP-046-000013920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013922 | HLP-046-000013928 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013930 | HLP-046-000013940 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013942 | HLP-046-000013947 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013949 | HLP-046-000013949 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013951 | HLP-046-000013952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013955 | HLP-046-000013956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013958 | HLP-046-000013964 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013969 | HLP-046-000013974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000013976 | HLP-046-000013976 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013979 | HLP-046-000013983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013985 | HLP-046-000013989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000013991 | HLP-046-000014003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014005 | HLP-046-000014027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014029 | HLP-046-000014038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014040 | HLP-046-000014042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014044 | HLP-046-000014046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014049 | HLP-046-000014053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014055 | HLP-046-000014059 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014061 | HLP-046-000014065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014067 | HLP-046-000014068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014070 | HLP-046-000014073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014076 | HLP-046-000014092 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014094 | HLP-046-000014097 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014099 | HLP-046-000014099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014103 | HLP-046-000014108 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014110 | HLP-046-000014133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014135 | HLP-046-000014136 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014138 | HLP-046-000014142 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014144 | HLP-046-000014144 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014146 | HLP-046-000014147 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014149 | HLP-046-000014159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014161 | HLP-046-000014163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014166 | HLP-046-000014169 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014171 | HLP-046-000014176 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014179 | HLP-046-000014186 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014188 | HLP-046-000014195 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014197 | HLP-046-000014198 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014202 | HLP-046-000014203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014206 | HLP-046-000014211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014213 | HLP-046-000014216 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014221 | HLP-046-000014221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014223 | HLP-046-000014235 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014237 | HLP-046-000014237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014241 | HLP-046-000014244 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014246 | HLP-046-000014250 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014252 | HLP-046-000014256 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014258 | HLP-046-000014264 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014266 | HLP-046-000014273 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014275 | HLP-046-000014276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014279 | HLP-046-000014285 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014287 | HLP-046-000014298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014300 | HLP-046-000014314 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014316 | HLP-046-000014321 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014324 | HLP-046-000014324 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014326 | HLP-046-000014326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014328 | HLP-046-000014328 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014330 | HLP-046-000014330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014333 | HLP-046-000014339 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014341 | HLP-046-000014382 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014384 | HLP-046-000014384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014386 | HLP-046-000014388 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014390 | HLP-046-000014395 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014397 | HLP-046-000014397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014399 | HLP-046-000014404 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014406 | HLP-046-000014419 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014421 | HLP-046-000014425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014427 | HLP-046-000014436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014439 | HLP-046-000014439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014443 | HLP-046-000014445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014447 | HLP-046-000014451 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014453 | HLP-046-000014456 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014458 | HLP-046-000014459 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014461 | HLP-046-000014468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014470 | HLP-046-000014496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014498 | HLP-046-000014530 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014534 | HLP-046-000014535 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014537 | HLP-046-000014538 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014540 | HLP-046-000014589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014591 | HLP-046-000014591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014593 | HLP-046-000014598 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014600 | HLP-046-000014623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014627 | HLP-046-000014640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014642 | HLP-046-000014658 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014660 | HLP-046-000014667 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014669 | HLP-046-000014677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014679 | HLP-046-000014693 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014695 | HLP-046-000014700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014703 | HLP-046-000014704 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014706 | HLP-046-000014707 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014711 | HLP-046-000014713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014715 | HLP-046-000014720 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014722 | HLP-046-000014725 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014728 | HLP-046-000014729 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014731 | HLP-046-000014732 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014737 | HLP-046-000014749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014751 | HLP-046-000014756 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014758 | HLP-046-000014762 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014764 | HLP-046-000014768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014770 | HLP-046-000014776 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014779 | HLP-046-000014780 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014782 | HLP-046-000014791 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014793 | HLP-046-000014794 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014878 | HLP-046-000014901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014908 | HLP-046-000014918 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014920 | HLP-046-000014923 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014926 | HLP-046-000014936 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000014938 | HLP-046-000014956 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014958 | HLP-046-000014972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000014974 | HLP-046-000015011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015013 | HLP-046-000015024 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015029 | HLP-046-000015034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015036 | HLP-046-000015041 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015043 | HLP-046-000015046 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015049 | HLP-046-000015061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015064 | HLP-046-000015083 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015087 | HLP-046-000015134 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015136 | HLP-046-000015155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015157 | HLP-046-000015187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015189 | HLP-046-000015227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015229 | HLP-046-000015231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015233 | HLP-046-000015234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015236 | HLP-046-000015253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015255 | HLP-046-000015277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015279 | HLP-046-000015286 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015288 | HLP-046-000015298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015302 | HLP-046-000015302 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015304 | HLP-046-000015335 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015337 | HLP-046-000015352 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015354 | HLP-046-000015363 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015365 | HLP-046-000015401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015403 | HLP-046-000015415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015417 | HLP-046-000015429 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015431 | HLP-046-000015431 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015433 | HLP-046-000015434 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015436 | HLP-046-000015436 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015438 | HLP-046-000015439 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015443 | HLP-046-000015445 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015447 | HLP-046-000015447 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015449 | HLP-046-000015464 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015468 | HLP-046-000015475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015481 | HLP-046-000015499 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015502 | HLP-046-000015512 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015514 | HLP-046-000015514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015517 | HLP-046-000015521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015523 | HLP-046-000015526 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015531 | HLP-046-000015531 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015547 | HLP-046-000015547 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015550 | HLP-046-000015550 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015554 | HLP-046-000015569 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015571 | HLP-046-000015574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015576 | HLP-046-000015580 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015582 | HLP-046-000015582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015584 | HLP-046-000015586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015591 | HLP-046-000015591 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015593 | HLP-046-000015596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015598 | HLP-046-000015668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015671 | HLP-046-000015687 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015689 | HLP-046-000015717 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015719 | HLP-046-000015745 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015749 | HLP-046-000015758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015760 | HLP-046-000015764 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015770 | HLP-046-000015804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015809 | HLP-046-000015816 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015818 | HLP-046-000015853 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015855 | HLP-046-000015887 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015889 | HLP-046-000015889 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015891 | HLP-046-000015891 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015893 | HLP-046-000015901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015903 | HLP-046-000015912 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000015914 | HLP-046-000015922 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015925 | HLP-046-000015939 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015941 | HLP-046-000015948 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015952 | HLP-046-000015952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015954 | HLP-046-000015954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015959 | HLP-046-000015965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000015967 | HLP-046-000016013 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016017 | HLP-046-000016020 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016022 | HLP-046-000016061 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016063 | HLP-046-000016074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016076 | HLP-046-000016076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016080 | HLP-046-000016080 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016097 | HLP-046-000016098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016102 | HLP-046-000016102 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016107 | HLP-046-000016107 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016109 | HLP-046-000016109 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016111 | HLP-046-000016111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016113 | HLP-046-000016114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016116 | HLP-046-000016116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016119 | HLP-046-000016119 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016122 | HLP-046-000016122 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016127 | HLP-046-000016127 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016129 | HLP-046-000016131 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016133 | HLP-046-000016152 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016155 | HLP-046-000016158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016160 | HLP-046-000016171 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016174 | HLP-046-000016182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016185 | HLP-046-000016194 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016199 | HLP-046-000016206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016211 | HLP-046-000016211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016213 | HLP-046-000016213 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016217 | HLP-046-000016217 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016227 | HLP-046-000016238 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016240 | HLP-046-000016257 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016259 | HLP-046-000016266 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016268 | HLP-046-000016307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016309 | HLP-046-000016330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016333 | HLP-046-000016346 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016350 | HLP-046-000016358 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016361 | HLP-046-000016406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016410 | HLP-046-000016414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016417 | HLP-046-000016418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016420 | HLP-046-000016450 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016452 | HLP-046-000016469 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016471 | HLP-046-000016473 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016475 | HLP-046-000016483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016510 | HLP-046-000016510 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016525 | HLP-046-000016527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016531 | HLP-046-000016557 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016560 | HLP-046-000016561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016563 | HLP-046-000016574 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016578 | HLP-046-000016586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016588 | HLP-046-000016599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016605 | HLP-046-000016605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016609 | HLP-046-000016610 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016612 | HLP-046-000016648 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016656 | HLP-046-000016672 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016675 | HLP-046-000016676 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016678 | HLP-046-000016700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016702 | HLP-046-000016703 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016715 | HLP-046-000016715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016717 | HLP-046-000016742 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016744 | HLP-046-000016805 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016808 | HLP-046-000016816 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016818 | HLP-046-000016824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016827 | HLP-046-000016827 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016830 | HLP-046-000016830 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016832 | HLP-046-000016832 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016837 | HLP-046-000016837 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016845 | HLP-046-000016845 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016848 | HLP-046-000016848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016852 | HLP-046-000016852 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016854 | HLP-046-000016868 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016870 | HLP-046-000016876 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016878 | HLP-046-000016899 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016901 | HLP-046-000016905 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016907 | HLP-046-000016908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000016913 | HLP-046-000016935 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016937 | HLP-046-000016942 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016944 | HLP-046-000016963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016965 | HLP-046-000016972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000016974 | HLP-046-000016997 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017001 | HLP-046-000017002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017004 | HLP-046-000017004 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017006 | HLP-046-000017006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017008 | HLP-046-000017008 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017010 | HLP-046-000017011 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017019 | HLP-046-000017019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017034 | HLP-046-000017034 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017052 | HLP-046-000017066 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017068 | HLP-046-000017073 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017077 | HLP-046-000017077 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017079 | HLP-046-000017079 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017085 | HLP-046-000017085 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017095 | HLP-046-000017099 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017101 | HLP-046-000017158 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017160 | HLP-046-000017163 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017165 | HLP-046-000017177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017179 | HLP-046-000017183 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017188 | HLP-046-000017190 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017194 | HLP-046-000017211 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017214 | HLP-046-000017231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017233 | HLP-046-000017246 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017248 | HLP-046-000017298 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017300 | HLP-046-000017312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017314 | HLP-046-000017356 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017358 | HLP-046-000017406 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017408 | HLP-046-000017415 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017418 | HLP-046-000017420 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017422 | HLP-046-000017443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017446 | HLP-046-000017454 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017456 | HLP-046-000017460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017462 | HLP-046-000017485 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017487 | HLP-046-000017505 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017507 | HLP-046-000017514 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017517 | HLP-046-000017517 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017519 | HLP-046-000017520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017527 | HLP-046-000017527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017532 | HLP-046-000017606 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017608 | HLP-046-000017623 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017625 | HLP-046-000017630 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017632 | HLP-046-000017647 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017650 | HLP-046-000017650 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017652 | HLP-046-000017652 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017654 | HLP-046-000017655 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017657 | HLP-046-000017659 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017662 | HLP-046-000017671 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017673 | HLP-046-000017677 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017679 | HLP-046-000017684 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017688 | HLP-046-000017689 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017693 | HLP-046-000017712 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017714 | HLP-046-000017718 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017720 | HLP-046-000017733 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017735 | HLP-046-000017738 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017740 | HLP-046-000017770 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017772 | HLP-046-000017779 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017781 | HLP-046-000017804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017806 | HLP-046-000017824 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017836 | HLP-046-000017836 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017856 | HLP-046-000017856 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000017858 | HLP-046-000017860 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017862 | HLP-046-000017863 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017865 | HLP-046-000017875 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017877 | HLP-046-000017914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000017965 | HLP-046-000017965 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018002 | HLP-046-000018002 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018017 | HLP-046-000018017 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018019 | HLP-046-000018019 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018044 | HLP-046-000018050 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018053 | HLP-046-000018054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018057 | HLP-046-000018057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018062 | HLP-046-000018065 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018067 | HLP-046-000018070 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018073 | HLP-046-000018074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018132 | HLP-046-000018133 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018137 | HLP-046-000018137 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018143 | HLP-046-000018143 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018145 | HLP-046-000018145 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018165 | HLP-046-000018166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018169 | HLP-046-000018170 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018172 | HLP-046-000018182 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018185 | HLP-046-000018203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018205 | HLP-046-000018205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018207 | HLP-046-000018212 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018214 | HLP-046-000018215 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018217 | HLP-046-000018219 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018226 | HLP-046-000018229 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018232 | HLP-046-000018235 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018237 | HLP-046-000018237 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018239 | HLP-046-000018243 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018246 | HLP-046-000018246 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018248 | HLP-046-000018248 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018254 | HLP-046-000018255 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018258 | HLP-046-000018268 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018271 | HLP-046-000018272 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018275 | HLP-046-000018275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018277 | HLP-046-000018277 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018280 | HLP-046-000018281 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018283 | HLP-046-000018287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018290 | HLP-046-000018291 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018293 | HLP-046-000018293 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018300 | HLP-046-000018307 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018312 | HLP-046-000018333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018335 | HLP-046-000018344 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018347 | HLP-046-000018360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018362 | HLP-046-000018362 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018384 | HLP-046-000018384 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018401 | HLP-046-000018401 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018421 | HLP-046-000018422 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018456 | HLP-046-000018460 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018462 | HLP-046-000018463 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018465 | HLP-046-000018465 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018468 | HLP-046-000018468 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018470 | HLP-046-000018475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018477 | HLP-046-000018492 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018494 | HLP-046-000018495 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018497 | HLP-046-000018506 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018508 | HLP-046-000018508 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018511 | HLP-046-000018511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018519 | HLP-046-000018521 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018524 | HLP-046-000018528 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018531 | HLP-046-000018537 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018539 | HLP-046-000018543 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018546 | HLP-046-000018548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018552 | HLP-046-000018564 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018566 | HLP-046-000018566 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018568 | HLP-046-000018568 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018578 | HLP-046-000018582 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018584 | HLP-046-000018594 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018596 | HLP-046-000018596 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018598 | HLP-046-000018619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018627 | HLP-046-000018629 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018631 | HLP-046-000018640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018644 | HLP-046-000018657 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018660 | HLP-046-000018666 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018668 | HLP-046-000018698 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018700 | HLP-046-000018708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018710 | HLP-046-000018710 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018715 | HLP-046-000018737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018740 | HLP-046-000018741 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018743 | HLP-046-000018744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018747 | HLP-046-000018758 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018760 | HLP-046-000018760 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018762 | HLP-046-000018766 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018768 | HLP-046-000018768 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018770 | HLP-046-000018773 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018778 | HLP-046-000018780 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018782 | HLP-046-000018782 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018787 | HLP-046-000018803 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018805 | HLP-046-000018806 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018808 | HLP-046-000018808 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018815 | HLP-046-000018819 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018821 | HLP-046-000018825 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018828 | HLP-046-000018840 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018844 | HLP-046-000018848 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018850 | HLP-046-000018861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018863 | HLP-046-000018871 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018873 | HLP-046-000018873 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018877 | HLP-046-000018883 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018885 | HLP-046-000018885 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018891 | HLP-046-000018893 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018895 | HLP-046-000018901 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018903 | HLP-046-000018903 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018906 | HLP-046-000018906 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018908 | HLP-046-000018908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018910 | HLP-046-000018915 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018917 | HLP-046-000018917 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018922 | HLP-046-000018924 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018926 | HLP-046-000018927 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018931 | HLP-046-000018946 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018948 | HLP-046-000018950 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018952 | HLP-046-000018963 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000018966 | HLP-046-000018967 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018972 | HLP-046-000018972 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018974 | HLP-046-000018975 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018978 | HLP-046-000018983 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018989 | HLP-046-000018989 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018991 | HLP-046-000018995 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000018997 | HLP-046-000018998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019000 | HLP-046-000019000 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019008 | HLP-046-000019009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019011 | HLP-046-000019015 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019020 | HLP-046-000019030 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019037 | HLP-046-000019038 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019040 | HLP-046-000019042 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019047 | HLP-046-000019048 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019051 | HLP-046-000019054 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019057 | HLP-046-000019057 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019059 | HLP-046-000019060 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019062 | HLP-046-000019062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019064 | HLP-046-000019067 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019069 | HLP-046-000019076 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019078 | HLP-046-000019084 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019086 | HLP-046-000019098 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019101 | HLP-046-000019104 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019107 | HLP-046-000019114 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019116 | HLP-046-000019116 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019118 | HLP-046-000019118 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019120 | HLP-046-000019121 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019125 | HLP-046-000019131 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019133 | HLP-046-000019155 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019158 | HLP-046-000019159 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019161 | HLP-046-000019174 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019177 | HLP-046-000019189 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019191 | HLP-046-000019191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019194 | HLP-046-000019204 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019206 | HLP-046-000019207 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019209 | HLP-046-000019209 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019213 | HLP-046-000019214 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019216 | HLP-046-000019218 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019222 | HLP-046-000019226 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019228 | HLP-046-000019228 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019230 | HLP-046-000019230 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019238 | HLP-046-000019246 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019249 | HLP-046-000019254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019256 | HLP-046-000019276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019278 | HLP-046-000019287 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019292 | HLP-046-000019297 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019300 | HLP-046-000019312 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019315 | HLP-046-000019315 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019319 | HLP-046-000019320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019323 | HLP-046-000019326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019328 | HLP-046-000019333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019335 | HLP-046-000019349 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019351 | HLP-046-000019351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019353 | HLP-046-000019360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019362 | HLP-046-000019366 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019368 | HLP-046-000019380 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019383 | HLP-046-000019385 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019394 | HLP-046-000019394 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019399 | HLP-046-000019399 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019403 | HLP-046-000019409 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019411 | HLP-046-000019412 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019415 | HLP-046-000019423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019425 | HLP-046-000019428 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019431 | HLP-046-000019432 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019434 | HLP-046-000019453 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019455 | HLP-046-000019455 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019458 | HLP-046-000019458 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019460 | HLP-046-000019467 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019479 | HLP-046-000019479 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019484 | HLP-046-000019496 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019498 | HLP-046-000019504 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019506 | HLP-046-000019516 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019518 | HLP-046-000019523 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019527 | HLP-046-000019527 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019529 | HLP-046-000019541 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019544 | HLP-046-000019549 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019551 | HLP-046-000019561 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019565 | HLP-046-000019565 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019567 | HLP-046-000019567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019570 | HLP-046-000019577 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019579 | HLP-046-000019584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019586 | HLP-046-000019599 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019603 | HLP-046-000019603 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019605 | HLP-046-000019605 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019609 | HLP-046-000019614 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019616 | HLP-046-000019619 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019621 | HLP-046-000019640 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019642 | HLP-046-000019644 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019646 | HLP-046-000019651 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019653 | HLP-046-000019653 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019655 | HLP-046-000019660 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019666 | HLP-046-000019681 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019683 | HLP-046-000019694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019697 | HLP-046-000019697 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019699 | HLP-046-000019700 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019703 | HLP-046-000019715 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019717 | HLP-046-000019728 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019730 | HLP-046-000019739 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019741 | HLP-046-000019744 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019748 | HLP-046-000019748 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019751 | HLP-046-000019751 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019753 | HLP-046-000019753 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019755 | HLP-046-000019777 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019779 | HLP-046-000019783 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019788 | HLP-046-000019809 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019814 | HLP-046-000019814 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019817 | HLP-046-000019826 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019828 | HLP-046-000019830 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019832 | HLP-046-000019849 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019851 | HLP-046-000019855 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019857 | HLP-046-000019873 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019881 | HLP-046-000019882 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019885 | HLP-046-000019886 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019892 | HLP-046-000019892 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019895 | HLP-046-000019897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019900 | HLP-046-000019900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019902 | HLP-046-000019908 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019912 | HLP-046-000019914 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019916 | HLP-046-000019920 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019922 | HLP-046-000019925 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019927 | HLP-046-000019932 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019935 | HLP-046-000019941 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019943 | HLP-046-000019952 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019954 | HLP-046-000019954 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019957 | HLP-046-000019958 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019961 | HLP-046-000019961 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000019963 | HLP-046-000019974 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019978 | HLP-046-000019982 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019987 | HLP-046-000019994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000019996 | HLP-046-000020001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020003 | HLP-046-000020003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020005 | HLP-046-000020006 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020009 | HLP-046-000020009 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020011 | HLP-046-000020016 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020031 | HLP-046-000020043 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020046 | HLP-046-000020053 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020061 | HLP-046-000020062 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020064 | HLP-046-000020064 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020066 | HLP-046-000020068 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020072 | HLP-046-000020081 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020083 | HLP-046-000020086 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020088 | HLP-046-000020088 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020090 | HLP-046-000020093 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020095 | HLP-046-000020096 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020099 | HLP-046-000020103 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020105 | HLP-046-000020105 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020111 | HLP-046-000020113 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020115 | HLP-046-000020124 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020126 | HLP-046-000020166 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020168 | HLP-046-000020172 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020175 | HLP-046-000020179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020181 | HLP-046-000020187 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020189 | HLP-046-000020191 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020193 | HLP-046-000020206 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020208 | HLP-046-000020208 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020210 | HLP-046-000020220 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020222 | HLP-046-000020223 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020225 | HLP-046-000020227 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020229 | HLP-046-000020231 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020234 | HLP-046-000020234 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020236 | HLP-046-000020241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020243 | HLP-046-000020253 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020258 | HLP-046-000020261 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020263 | HLP-046-000020269 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020271 | HLP-046-000020271 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020275 | HLP-046-000020275 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020277 | HLP-046-000020311 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020315 | HLP-046-000020322 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020324 | HLP-046-000020327 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020331 | HLP-046-000020333 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020335 | HLP-046-000020336 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020340 | HLP-046-000020343 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020348 | HLP-046-000020360 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020364 | HLP-046-000020368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020370 | HLP-046-000020374 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020376 | HLP-046-000020398 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020400 | HLP-046-000020411 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020414 | HLP-046-000020414 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020416 | HLP-046-000020443 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020448 | HLP-046-000020452 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020454 | HLP-046-000020457 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020459 | HLP-046-000020461 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020463 | HLP-046-000020472 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020475 | HLP-046-000020475 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020478 | HLP-046-000020478 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020480 | HLP-046-000020483 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020485 | HLP-046-000020494 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020496 | HLP-046-000020502 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020504 | HLP-046-000020511 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020513 | HLP-046-000020520 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020522 | HLP-046-000020544 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020547 | HLP-046-000020548 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020550 | HLP-046-000020554 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020556 | HLP-046-000020567 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020569 | HLP-046-000020584 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020586 | HLP-046-000020586 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020588 | HLP-046-000020589 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020594 | HLP-046-000020604 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020607 | HLP-046-000020638 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020644 | HLP-046-000020644 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020647 | HLP-046-000020661 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020664 | HLP-046-000020668 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020672 | HLP-046-000020674 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020677 | HLP-046-000020682 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020685 | HLP-046-000020686 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020690 | HLP-046-000020691 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020694 | HLP-046-000020694 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020696 | HLP-046-000020701 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020703 | HLP-046-000020708 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020711 | HLP-046-000020713 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020715 | HLP-046-000020731 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020735 | HLP-046-000020737 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020748 | HLP-046-000020749 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020752 | HLP-046-000020781 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020785 | HLP-046-000020804 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020806 | HLP-046-000020828 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020830 | HLP-046-000020831 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020842 | HLP-046-000020843 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020848 | HLP-046-000020851 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020853 | HLP-046-000020861 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020871 | HLP-046-000020897 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020899 | HLP-046-000020900 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020912 | HLP-046-000020943 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020945 | HLP-046-000020945 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000020947 | HLP-046-000020962 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020964 | HLP-046-000020973 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020975 | HLP-046-000020981 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020983 | HLP-046-000020991 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020993 | HLP-046-000020994 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000020996 | HLP-046-000020998 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021000 | HLP-046-000021001 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021003 | HLP-046-000021003 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021005 | HLP-046-000021021 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021027 | HLP-046-000021027 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021029 | HLP-046-000021029 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021031 | HLP-046-000021031 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021036 | HLP-046-000021036 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021043 | HLP-046-000021055 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021057 | HLP-046-000021072 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021074 | HLP-046-000021074 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021080 | HLP-046-000021111 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021113 | HLP-046-000021139 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021141 | HLP-046-000021162 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021175 | HLP-046-000021177 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021179 | HLP-046-000021179 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021181 | HLP-046-000021203 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021205 | HLP-046-000021205 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021209 | HLP-046-000021221 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021224 | HLP-046-000021241 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021243 | HLP-046-000021252 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021254 | HLP-046-000021254 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021257 | HLP-046-000021276 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021278 | HLP-046-000021279 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021281 | HLP-046-000021283 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021285 | HLP-046-000021286 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021288 | HLP-046-000021289 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021291 | HLP-046-000021299 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021303 | HLP-046-000021320 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021323 | HLP-046-000021326 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021330 | HLP-046-000021330 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021336 | HLP-046-000021348 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021350 | HLP-046-000021351 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021361 | HLP-046-000021365 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021367 | HLP-046-000021368 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021370 | HLP-046-000021392 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021394 | HLP-046-000021397 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021399 | HLP-046-000021400 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021409 | HLP-046-000021418 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021421 | HLP-046-000021423 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021425 | HLP-046-000021425 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021428 | HLP-046-000021430 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 046 | HLP-046-000021433 | HLP-046-000021476 | USACE; MVD; MVN; CEMVN-HPO | Christophor E Gilmore | KC776 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |