UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| OLP-059-000000001 | to | OLP-059-000000001 |
| OLP-059-000000003 | to | OLP-059-000000005 |
| OLP-059-000000007 | to | OLP-059-000000024 |
| OLP-059-000000028 | to | OLP-059-000000030 |
| OLP-059-000000032 | to | OLP-059-000000032 |
| OLP-059-000000034 | to | OLP-059-000000054 |
| OLP-059-000000058 | to | OLP-059-000000060 |
| OLP-059-000000062 | to | OLP-059-000000062 |
| OLP-059-000000064 | to | OLP-059-000000064 |
| OLP-059-000000069 | to | OLP-059-000000083 |
| OLP-059-000000085 | to | OLP-059-000000093 |
| OLP-059-000000096 | to | OLP-059-000000096 |
| OLP-059-000000099 | to | OLP-059-000000099 |
| OLP-059-000000101 | to | OLP-059-000000109 |
| OLP-059-000000111 | to | OLP-059-000000118 |
| OLP-059-000000120 | to | OLP-059-000000122 |
| OLP-059-000000124 | to | OLP-059-000000131 |
| OLP-059-000000134 | to | OLP-059-000000135 |
| OLP-059-000000137 | to | OLP-059-000000138 |
| OLP-059-000000140 | to | OLP-059-000000147 |
| OLP-059-000000150 | to | OLP-059-000000154 |
| OLP-059-000000156 | to | OLP-059-000000156 |
| OLP-059-000000158 | to | OLP-059-000000159 |
| OLP-059-000000161 | to | OLP-059-000000161 |
| OLP-059-000000163 | to | OLP-059-000000172 |
| OLP-059-000000174 | to | OLP-059-000000178 |
| OLP-059-000000180 | to | OLP-059-000000187 |
| OLP-059-000000189 | to | OLP-059-000000191 |
| OLP-059-000000193 | to | OLP-059-000000194 |
| OLP-059-000000197 | to | OLP-059-000000199 |
| OLP-059-000000201 | to | OLP-059-000000203 |
| OLP-059-000000206 | to | OLP-059-000000206 |
| OLP-059-000000208 | to | OLP-059-000000208 |
| OLP-059-000000210 | to | OLP-059-000000211 |
| OLP-059-000000213 | to | OLP-059-000000213 |
| OLP-059-000000219 | to | OLP-059-000000232 |
| OLP-059-000000234 | to | OLP-059-000000239 |
| OLP-059-000000241 | to | OLP-059-000000243 |
| OLP-059-000000245 | to | OLP-059-000000247 |
| OLP-059-000000250 | to | OLP-059-000000257 |
| OLP-059-000000259 | to | OLP-059-000000261 |
| OLP-059-000000263 | to | OLP-059-000000268 |
| OLP-059-000000270 | to | OLP-059-000000271 |

| | | |
|---|---|---|
| OLP-059-000000273 | to | OLP-059-000000273 |
| OLP-059-000000275 | to | OLP-059-000000276 |
| OLP-059-000000278 | to | OLP-059-000000281 |
| OLP-059-000000284 | to | OLP-059-000000285 |
| OLP-059-000000287 | to | OLP-059-000000290 |
| OLP-059-000000292 | to | OLP-059-000000300 |
| OLP-059-000000302 | to | OLP-059-000000303 |
| OLP-059-000000308 | to | OLP-059-000000308 |
| OLP-059-000000310 | to | OLP-059-000000310 |
| OLP-059-000000314 | to | OLP-059-000000317 |
| OLP-059-000000320 | to | OLP-059-000000322 |
| OLP-059-000000324 | to | OLP-059-000000345 |
| OLP-059-000000348 | to | OLP-059-000000348 |
| OLP-059-000000350 | to | OLP-059-000000356 |
| OLP-059-000000358 | to | OLP-059-000000361 |
| OLP-059-000000365 | to | OLP-059-000000365 |
| OLP-059-000000367 | to | OLP-059-000000385 |
| OLP-059-000000387 | to | OLP-059-000000396 |
| OLP-059-000000398 | to | OLP-059-000000398 |
| OLP-059-000000400 | to | OLP-059-000000405 |
| OLP-059-000000407 | to | OLP-059-000000409 |
| OLP-059-000000413 | to | OLP-059-000000413 |
| OLP-059-000000415 | to | OLP-059-000000416 |
| OLP-059-000000418 | to | OLP-059-000000441 |
| OLP-059-000000443 | to | OLP-059-000000448 |
| OLP-059-000000450 | to | OLP-059-000000454 |
| OLP-059-000000456 | to | OLP-059-000000462 |
| OLP-059-000000466 | to | OLP-059-000000483 |
| OLP-059-000000485 | to | OLP-059-000000497 |
| OLP-059-000000499 | to | OLP-059-000000507 |
| OLP-059-000000510 | to | OLP-059-000000528 |
| OLP-059-000000530 | to | OLP-059-000000539 |
| OLP-059-000000541 | to | OLP-059-000000545 |
| OLP-059-000000547 | to | OLP-059-000000549 |
| OLP-059-000000551 | to | OLP-059-000000554 |
| OLP-059-000000556 | to | OLP-059-000000559 |
| OLP-059-000000561 | to | OLP-059-000000563 |
| OLP-059-000000565 | to | OLP-059-000000565 |
| OLP-059-000000567 | to | OLP-059-000000568 |
| OLP-059-000000570 | to | OLP-059-000000572 |
| OLP-059-000000574 | to | OLP-059-000000583 |
| OLP-059-000000585 | to | OLP-059-000000598 |
| OLP-059-000000601 | to | OLP-059-000000606 |

| | | |
|---|---|---|
| OLP-059-000000608 | to | OLP-059-000000624 |
| OLP-059-000000626 | to | OLP-059-000000626 |
| OLP-059-000000628 | to | OLP-059-000000639 |
| OLP-059-000000642 | to | OLP-059-000000642 |
| OLP-059-000000644 | to | OLP-059-000000644 |
| OLP-059-000000646 | to | OLP-059-000000656 |
| OLP-059-000000658 | to | OLP-059-000000687 |
| OLP-059-000000689 | to | OLP-059-000000691 |
| OLP-059-000000695 | to | OLP-059-000000721 |
| OLP-059-000000723 | to | OLP-059-000000725 |
| OLP-059-000000727 | to | OLP-059-000000734 |
| OLP-059-000000736 | to | OLP-059-000000771 |
| OLP-059-000000774 | to | OLP-059-000000780 |
| OLP-059-000000782 | to | OLP-059-000000789 |
| OLP-059-000000792 | to | OLP-059-000000795 |
| OLP-059-000000797 | to | OLP-059-000000797 |
| OLP-059-000000799 | to | OLP-059-000000800 |
| OLP-059-000000803 | to | OLP-059-000000804 |
| OLP-059-000000806 | to | OLP-059-000000809 |
| OLP-059-000000811 | to | OLP-059-000000814 |
| OLP-059-000000816 | to | OLP-059-000000825 |
| OLP-059-000000827 | to | OLP-059-000000835 |
| OLP-059-000000837 | to | OLP-059-000000870 |
| OLP-059-000000872 | to | OLP-059-000000872 |
| OLP-059-000000874 | to | OLP-059-000000874 |
| OLP-059-000000876 | to | OLP-059-000000876 |
| OLP-059-000000878 | to | OLP-059-000000879 |
| OLP-059-000000881 | to | OLP-059-000000884 |
| OLP-059-000000886 | to | OLP-059-000000896 |
| OLP-059-000000898 | to | OLP-059-000000908 |
| OLP-059-000000910 | to | OLP-059-000000917 |
| OLP-059-000000924 | to | OLP-059-000000925 |
| OLP-059-000000929 | to | OLP-059-000000929 |
| OLP-059-000000933 | to | OLP-059-000000934 |
| OLP-059-000000938 | to | OLP-059-000000938 |
| OLP-059-000000940 | to | OLP-059-000000941 |
| OLP-059-000000944 | to | OLP-059-000000946 |
| OLP-059-000000948 | to | OLP-059-000000948 |
| OLP-059-000000955 | to | OLP-059-000000965 |
| OLP-059-00000967 | to | OLP-059-000000968 |
| OLP-059-000000971 | to | OLP-059-000000971 |
| OLP-059-000000976 | to | OLP-059-000000976 |
| OLP-059-000000979 | to | OLP-059-000000979 |

| | | |
|---|---|---|
| OLP-059-000000981 | to | OLP-059-000000983 |
| OLP-059-000000990 | to | OLP-059-000000996 |
| OLP-059-000000999 | to | OLP-059-000001000 |
| OLP-059-000001002 | to | OLP-059-000001003 |
| OLP-059-000001005 | to | OLP-059-000001011 |
| OLP-059-000001013 | to | OLP-059-000001013 |
| OLP-059-000001015 | to | OLP-059-000001019 |
| OLP-059-000001023 | to | OLP-059-000001027 |
| OLP-059-000001029 | to | OLP-059-000001029 |
| OLP-059-000001033 | to | OLP-059-000001033 |
| OLP-059-000001035 | to | OLP-059-000001038 |
| OLP-059-000001041 | to | OLP-059-000001044 |
| OLP-059-000001046 | to | OLP-059-000001046 |
| OLP-059-000001048 | to | OLP-059-000001048 |
| OLP-059-000001050 | to | OLP-059-000001051 |
| OLP-059-000001056 | to | OLP-059-000001058 |
| OLP-059-000001060 | to | OLP-059-000001063 |
| OLP-059-000001065 | to | OLP-059-000001070 |
| OLP-059-000001073 | to | OLP-059-000001077 |
| OLP-059-000001080 | to | OLP-059-000001083 |
| OLP-059-000001085 | to | OLP-059-000001091 |
| OLP-059-000001094 | to | OLP-059-000001101 |
| OLP-059-000001103 | to | OLP-059-000001103 |
| OLP-059-000001106 | to | OLP-059-000001110 |
| OLP-059-000001113 | to | OLP-059-000001114 |
| OLP-059-000001116 | to | OLP-059-000001119 |
| OLP-059-000001121 | to | OLP-059-000001121 |
| OLP-059-000001124 | to | OLP-059-000001124 |
| OLP-059-000001126 | to | OLP-059-000001127 |
| OLP-059-000001130 | to | OLP-059-000001130 |
| OLP-059-000001134 | to | OLP-059-000001138 |
| OLP-059-000001140 | to | OLP-059-000001141 |
| OLP-059-000001144 | to | OLP-059-000001144 |
| OLP-059-000001146 | to | OLP-059-000001149 |
| OLP-059-000001153 | to | OLP-059-000001157 |
| OLP-059-000001159 | to | OLP-059-000001159 |
| OLP-059-000001161 | to | OLP-059-000001174 |
| OLP-059-000001178 | to | OLP-059-000001181 |
| OLP-059-000001183 | to | OLP-059-000001184 |
| OLP-059-000001187 | to | OLP-059-000001189 |
| OLP-059-000001191 | to | OLP-059-000001194 |
| OLP-059-000001196 | to | OLP-059-000001197 |
| OLP-059-000001199 | to | OLP-059-000001199 |

| | | |
|---|---|---|
| OLP-059-000001201 | to | OLP-059-000001203 |
| OLP-059-000001205 | to | OLP-059-000001212 |
| OLP-059-000001214 | to | OLP-059-000001221 |
| OLP-059-000001223 | to | OLP-059-000001223 |
| OLP-059-000001225 | to | OLP-059-000001226 |
| OLP-059-000001228 | to | OLP-059-000001228 |
| OLP-059-000001230 | to | OLP-059-000001239 |
| OLP-059-000001243 | to | OLP-059-000001244 |
| OLP-059-000001248 | to | OLP-059-000001248 |
| OLP-059-000001250 | to | OLP-059-000001258 |
| OLP-059-000001260 | to | OLP-059-000001263 |
| OLP-059-000001268 | to | OLP-059-000001276 |
| OLP-059-000001278 | to | OLP-059-000001283 |
| OLP-059-000001286 | to | OLP-059-000001296 |
| OLP-059-000001298 | to | OLP-059-000001316 |
| OLP-059-000001318 | to | OLP-059-000001326 |
| OLP-059-000001328 | to | OLP-059-000001340 |
| OLP-059-000001342 | to | OLP-059-000001345 |
| OLP-059-000001347 | to | OLP-059-000001363 |
| OLP-059-000001365 | to | OLP-059-000001366 |
| OLP-059-000001368 | to | OLP-059-000001375 |
| OLP-059-000001377 | to | OLP-059-000001377 |
| OLP-059-000001379 | to | OLP-059-000001384 |
| OLP-059-000001386 | to | OLP-059-000001387 |
| OLP-059-000001389 | to | OLP-059-000001394 |
| OLP-059-000001397 | to | OLP-059-000001409 |
| OLP-059-000001412 | to | OLP-059-000001423 |
| OLP-059-000001425 | to | OLP-059-000001425 |
| OLP-059-000001427 | to | OLP-059-000001434 |
| OLP-059-000001436 | to | OLP-059-000001455 |
| OLP-059-000001457 | to | OLP-059-000001478 |
| OLP-059-000001480 | to | OLP-059-000001524 |
| OLP-059-000001526 | to | OLP-059-000001526 |
| OLP-059-000001528 | to | OLP-059-000001540 |
| OLP-059-000001542 | to | OLP-059-000001551 |
| OLP-059-000001553 | to | OLP-059-000001562 |
| OLP-059-000001564 | to | OLP-059-000001565 |
| OLP-059-000001567 | to | OLP-059-000001573 |
| OLP-059-000001575 | to | OLP-059-000001580 |
| OLP-059-000001582 | to | OLP-059-000001587 |
| OLP-059-000001589 | to | OLP-059-000001592 |
| OLP-059-000001594 | to | OLP-059-000001595 |
| OLP-059-000001597 | to | OLP-059-000001599 |

| | | |
|---|---|---|
| OLP-059-000001601 | to | OLP-059-000001607 |
| OLP-059-000001612 | to | OLP-059-000001617 |
| OLP-059-000001619 | to | OLP-059-000001620 |
| OLP-059-000001622 | to | OLP-059-000001626 |
| OLP-059-000001628 | to | OLP-059-000001634 |
| OLP-059-000001637 | to | OLP-059-000001639 |
| OLP-059-000001642 | to | OLP-059-000001654 |
| OLP-059-000001658 | to | OLP-059-000001661 |
| OLP-059-000001664 | to | OLP-059-000001670 |
| OLP-059-000001672 | to | OLP-059-000001672 |
| OLP-059-000001676 | to | OLP-059-000001679 |
| OLP-059-000001681 | to | OLP-059-000001686 |
| OLP-059-000001688 | to | OLP-059-000001695 |
| OLP-059-000001698 | to | OLP-059-000001698 |
| OLP-059-000001701 | to | OLP-059-000001702 |
| OLP-059-000001705 | to | OLP-059-000001707 |
| OLP-059-000001709 | to | OLP-059-000001710 |
| OLP-059-000001714 | to | OLP-059-000001718 |
| OLP-059-000001722 | to | OLP-059-000001725 |
| OLP-059-000001727 | to | OLP-059-000001729 |
| OLP-059-000001731 | to | OLP-059-000001732 |
| OLP-059-000001734 | to | OLP-059-000001748 |
| OLP-059-000001750 | to | OLP-059-000001760 |
| OLP-059-000001762 | to | OLP-059-000001766 |
| OLP-059-000001768 | to | OLP-059-000001769 |
| OLP-059-000001772 | to | OLP-059-000001774 |
| OLP-059-000001776 | to | OLP-059-000001784 |
| OLP-059-000001786 | to | OLP-059-000001786 |
| OLP-059-000001789 | to | OLP-059-000001794 |
| OLP-059-000001796 | to | OLP-059-000001799 |
| OLP-059-000001801 | to | OLP-059-000001802 |
| OLP-059-000001807 | to | OLP-059-000001810 |
| OLP-059-000001812 | to | OLP-059-000001816 |
| OLP-059-000001818 | to | OLP-059-000001818 |
| OLP-059-000001820 | to | OLP-059-000001822 |
| OLP-059-000001824 | to | OLP-059-000001825 |
| OLP-059-000001827 | to | OLP-059-000001828 |
| OLP-059-000001831 | to | OLP-059-000001832 |
| OLP-059-000001834 | to | OLP-059-000001839 |
| OLP-059-000001841 | to | OLP-059-000001848 |
| OLP-059-000001850 | to | OLP-059-000001858 |
| OLP-059-000001860 | to | OLP-059-000001861 |
| OLP-059-000001863 | to | OLP-059-000001864 |

| | | |
|---|---|---|
| OLP-059-000001866 | to | OLP-059-000001876 |
| OLP-059-000001879 | to | OLP-059-000001881 |
| OLP-059-000001883 | to | OLP-059-000001885 |
| OLP-059-000001887 | to | OLP-059-000001888 |
| OLP-059-000001890 | to | OLP-059-000001897 |
| OLP-059-000001899 | to | OLP-059-000001899 |
| OLP-059-000001901 | to | OLP-059-000001902 |
| OLP-059-000001907 | to | OLP-059-000001942 |
| OLP-059-000001944 | to | OLP-059-000001945 |
| OLP-059-000001947 | to | OLP-059-000001953 |
| OLP-059-000001955 | to | OLP-059-000001958 |
| OLP-059-000001960 | to | OLP-059-000001963 |
| OLP-059-000001965 | to | OLP-059-000001973 |
| OLP-059-000001975 | to | OLP-059-000001976 |
| OLP-059-000001978 | to | OLP-059-000001979 |
| OLP-059-000001982 | to | OLP-059-000001984 |
| OLP-059-000001986 | to | OLP-059-000001997 |
| OLP-059-000001999 | to | OLP-059-000002011 |
| OLP-059-000002013 | to | OLP-059-000002020 |
| OLP-059-000002022 | to | OLP-059-000002022 |
| OLP-059-000002024 | to | OLP-059-000002033 |
| OLP-059-000002035 | to | OLP-059-000002036 |
| OLP-059-000002038 | to | OLP-059-000002038 |
| OLP-059-000002040 | to | OLP-059-000002051 |
| OLP-059-000002053 | to | OLP-059-000002053 |
| OLP-059-000002055 | to | OLP-059-000002060 |
| OLP-059-000002062 | to | OLP-059-000002062 |
| OLP-059-000002064 | to | OLP-059-000002065 |
| OLP-059-000002067 | to | OLP-059-000002069 |
| OLP-059-000002071 | to | OLP-059-000002084 |
| OLP-059-000002086 | to | OLP-059-000002090 |
| OLP-059-000002092 | to | OLP-059-000002098 |
| OLP-059-000002102 | to | OLP-059-000002109 |
| OLP-059-000002111 | to | OLP-059-000002122 |
| OLP-059-000002124 | to | OLP-059-000002169 |
| OLP-059-000002171 | to | OLP-059-000002177 |
| OLP-059-000002181 | to | OLP-059-000002182 |
| OLP-059-000002184 | to | OLP-059-000002185 |
| OLP-059-000002187 | to | OLP-059-000002196 |
| OLP-059-000002198 | to | OLP-059-000002205 |
| OLP-059-000002207 | to | OLP-059-000002272 |
| OLP-059-000002275 | to | OLP-059-000002284 |
| OLP-059-000002286 | to | OLP-059-000002286 |

| | | |
|---|---|---|
| OLP-059-000002288 | to | OLP-059-000002288 |
| OLP-059-000002292 | to | OLP-059-000002296 |
| OLP-059-000002298 | to | OLP-059-000002310 |
| OLP-059-000002312 | to | OLP-059-000002320 |
| OLP-059-000002322 | to | OLP-059-000002330 |
| OLP-059-000002333 | to | OLP-059-000002339 |
| OLP-059-000002341 | to | OLP-059-000002341 |
| OLP-059-000002343 | to | OLP-059-000002347 |
| OLP-059-000002350 | to | OLP-059-000002360 |
| OLP-059-000002363 | to | OLP-059-000002372 |
| OLP-059-000002376 | to | OLP-059-000002376 |
| OLP-059-000002379 | to | OLP-059-000002381 |
| OLP-059-000002383 | to | OLP-059-000002391 |
| OLP-059-000002393 | to | OLP-059-000002408 |
| OLP-059-000002410 | to | OLP-059-000002419 |
| OLP-059-000002421 | to | OLP-059-000002421 |
| OLP-059-000002423 | to | OLP-059-000002425 |
| OLP-059-000002427 | to | OLP-059-000002428 |
| OLP-059-000002433 | to | OLP-059-000002433 |
| OLP-059-000002435 | to | OLP-059-000002438 |
| OLP-059-000002440 | to | OLP-059-000002442 |
| OLP-059-000002444 | to | OLP-059-000002453 |
| OLP-059-000002455 | to | OLP-059-000002457 |
| OLP-059-000002462 | to | OLP-059-000002464 |
| OLP-059-000002466 | to | OLP-059-000002466 |
| OLP-059-000002469 | to | OLP-059-000002474 |
| OLP-059-000002476 | to | OLP-059-000002476 |
| OLP-059-000002478 | to | OLP-059-000002480 |
| OLP-059-000002483 | to | OLP-059-000002499 |
| OLP-059-000002501 | to | OLP-059-000002507 |
| OLP-059-000002509 | to | OLP-059-000002510 |
| OLP-059-000002512 | to | OLP-059-000002513 |
| OLP-059-000002515 | to | OLP-059-000002517 |
| OLP-059-000002519 | to | OLP-059-000002538 |
| OLP-059-000002540 | to | OLP-059-000002567 |
| OLP-059-000002569 | to | OLP-059-000002579 |
| OLP-059-000002581 | to | OLP-059-000002594 |
| OLP-059-000002597 | to | OLP-059-000002599 |
| OLP-059-000002601 | to | OLP-059-000002604 |
| OLP-059-000002606 | to | OLP-059-000002606 |
| OLP-059-000002608 | to | OLP-059-000002611 |
| OLP-059-000002613 | to | OLP-059-000002625 |
| OLP-059-000002627 | to | OLP-059-000002628 |

| | | |
|---|---|---|
| OLP-059-000002630 | to | OLP-059-000002644 |
| OLP-059-000002646 | to | OLP-059-000002650 |
| OLP-059-000002652 | to | OLP-059-000002657 |
| OLP-059-000002659 | to | OLP-059-000002674 |
| OLP-059-000002676 | to | OLP-059-000002677 |
| OLP-059-000002679 | to | OLP-059-000002679 |
| OLP-059-000002681 | to | OLP-059-000002688 |
| OLP-059-000002690 | to | OLP-059-000002696 |
| OLP-059-000002698 | to | OLP-059-000002709 |
| OLP-059-000002711 | to | OLP-059-000002713 |
| OLP-059-000002716 | to | OLP-059-000002723 |
| OLP-059-000002725 | to | OLP-059-000002728 |
| OLP-059-000002730 | to | OLP-059-000002739 |
| OLP-059-000002741 | to | OLP-059-000002742 |
| OLP-059-000002745 | to | OLP-059-000002745 |
| OLP-059-000002747 | to | OLP-059-000002750 |
| OLP-059-000002752 | to | OLP-059-000002755 |
| OLP-059-000002757 | to | OLP-059-000002757 |
| OLP-059-000002759 | to | OLP-059-000002769 |
| OLP-059-000002771 | to | OLP-059-000002772 |
| OLP-059-000002776 | to | OLP-059-000002782 |
| OLP-059-000002784 | to | OLP-059-000002784 |
| OLP-059-000002787 | to | OLP-059-000002787 |
| OLP-059-000002789 | to | OLP-059-000002805 |
| OLP-059-000002807 | to | OLP-059-000002815 |
| OLP-059-000002818 | to | OLP-059-000002825 |
| OLP-059-000002827 | to | OLP-059-000002850 |
| OLP-059-000002852 | to | OLP-059-000002859 |
| OLP-059-000002861 | to | OLP-059-000002863 |
| OLP-059-000002865 | to | OLP-059-000002868 |
| OLP-059-000002870 | to | OLP-059-000002877 |
| OLP-059-000002879 | to | OLP-059-000002880 |
| OLP-059-000002884 | to | OLP-059-000002887 |
| OLP-059-000002889 | to | OLP-059-000002890 |
| OLP-059-000002892 | to | OLP-059-000002892 |
| OLP-059-000002894 | to | OLP-059-000002895 |
| OLP-059-000002898 | to | OLP-059-000002900 |
| OLP-059-000002902 | to | OLP-059-000002902 |
| OLP-059-000002907 | to | OLP-059-000002914 |
| OLP-059-000002916 | to | OLP-059-000002919 |
| OLP-059-000002921 | to | OLP-059-000002929 |
| OLP-059-000002931 | to | OLP-059-000002937 |
| OLP-059-000002941 | to | OLP-059-000002942 |

| | | |
|---|---|---|
| OLP-059-000002944 | to | OLP-059-000002944 |
| OLP-059-000002946 | to | OLP-059-000002946 |
| OLP-059-000002948 | to | OLP-059-000002949 |
| OLP-059-000002951 | to | OLP-059-000002952 |
| OLP-059-000002955 | to | OLP-059-000002960 |
| OLP-059-000002962 | to | OLP-059-000002966 |
| OLP-059-000002970 | to | OLP-059-000002971 |
| OLP-059-000002973 | to | OLP-059-000002975 |
| OLP-059-000002980 | to | OLP-059-000002981 |
| OLP-059-000002983 | to | OLP-059-000002986 |
| OLP-059-000002988 | to | OLP-059-000002989 |
| OLP-059-000002991 | to | OLP-059-000002991 |
| OLP-059-000002994 | to | OLP-059-000002997 |
| OLP-059-000003000 | to | OLP-059-000003003 |
| OLP-059-000003005 | to | OLP-059-000003014 |
| OLP-059-000003016 | to | OLP-059-000003018 |
| OLP-059-000003020 | to | OLP-059-000003026 |
| OLP-059-000003028 | to | OLP-059-000003029 |
| OLP-059-000003031 | to | OLP-059-000003037 |
| OLP-059-000003039 | to | OLP-059-000003041 |
| OLP-059-000003043 | to | OLP-059-000003049 |
| OLP-059-000003051 | to | OLP-059-000003059 |
| OLP-059-000003061 | to | OLP-059-000003071 |
| OLP-059-000003073 | to | OLP-059-000003078 |
| OLP-059-000003080 | to | OLP-059-000003081 |
| OLP-059-000003083 | to | OLP-059-000003092 |
| OLP-059-000003094 | to | OLP-059-000003097 |
| OLP-059-000003099 | to | OLP-059-000003099 |
| OLP-059-000003102 | to | OLP-059-000003107 |
| OLP-059-000003109 | to | OLP-059-000003109 |
| OLP-059-000003112 | to | OLP-059-000003112 |
| OLP-059-000003114 | to | OLP-059-000003115 |
| OLP-059-000003117 | to | OLP-059-000003121 |
| OLP-059-000003124 | to | OLP-059-000003126 |
| OLP-059-000003129 | to | OLP-059-000003132 |
| OLP-059-000003134 | to | OLP-059-000003141 |
| OLP-059-000003143 | to | OLP-059-000003148 |
| OLP-059-000003150 | to | OLP-059-000003150 |
| OLP-059-000003152 | to | OLP-059-000003161 |
| OLP-059-000003163 | to | OLP-059-000003163 |
| OLP-059-000003165 | to | OLP-059-000003174 |
| OLP-059-000003177 | to | OLP-059-000003182 |
| OLP-059-000003184 | to | OLP-059-000003185 |

| OLP-059-000003187 | to | OLP-059-000003195 |
| OLP-059-000003197 | to | OLP-059-000003199 |
| OLP-059-000003201 | to | OLP-059-000003212 |
| OLP-059-000003214 | to | OLP-059-000003219 |
| OLP-059-000003223 | to | OLP-059-000003230 |
| OLP-059-000003232 | to | OLP-059-000003235 |
| OLP-059-000003238 | to | OLP-059-000003250 |
| OLP-059-000003253 | to | OLP-059-000003263 |
| OLP-059-000003265 | to | OLP-059-000003265 |
| OLP-059-000003267 | to | OLP-059-000003267 |
| OLP-059-000003269 | to | OLP-059-000003271 |
| OLP-059-000003273 | to | OLP-059-000003278 |
| OLP-059-000003280 | to | OLP-059-000003284 |
| OLP-059-000003286 | to | OLP-059-000003292 |
| OLP-059-000003295 | to | OLP-059-000003295 |
| OLP-059-000003297 | to | OLP-059-000003297 |
| OLP-059-000003300 | to | OLP-059-000003302 |
| OLP-059-000003304 | to | OLP-059-000003305 |
| OLP-059-000003308 | to | OLP-059-000003308 |
| OLP-059-000003310 | to | OLP-059-000003312 |
| OLP-059-000003314 | to | OLP-059-000003314 |
| OLP-059-000003318 | to | OLP-059-000003318 |
| OLP-059-000003321 | to | OLP-059-000003330 |
| OLP-059-000003332 | to | OLP-059-000003335 |
| OLP-059-000003338 | to | OLP-059-000003349 |
| OLP-059-000003352 | to | OLP-059-000003363 |
| OLP-059-000003365 | to | OLP-059-000003367 |
| OLP-059-000003369 | to | OLP-059-000003376 |
| OLP-059-000003378 | to | OLP-059-000003380 |
| OLP-059-000003382 | to | OLP-059-000003397 |
| OLP-059-000003399 | to | OLP-059-000003400 |
| OLP-059-000003403 | to | OLP-059-000003404 |
| OLP-059-000003406 | to | OLP-059-000003410 |
| OLP-059-000003412 | to | OLP-059-000003412 |
| OLP-059-000003414 | to | OLP-059-000003415 |
| OLP-059-000003417 | to | OLP-059-000003419 |
| OLP-059-000003422 | to | OLP-059-000003443 |
| OLP-059-000003445 | to | OLP-059-000003448 |
| OLP-059-000003451 | to | OLP-059-000003459 |
| OLP-059-000003461 | to | OLP-059-000003464 |
| OLP-059-000003466 | to | OLP-059-000003466 |
| OLP-059-000003468 | to | OLP-059-000003469 |
| OLP-059-000003474 | to | OLP-059-000003474 |

| | | |
|---|---|---|
| OLP-059-000003476 | to | OLP-059-000003476 |
| OLP-059-000003478 | to | OLP-059-000003478 |
| OLP-059-000003480 | to | OLP-059-000003480 |
| OLP-059-000003482 | to | OLP-059-000003482 |
| OLP-059-000003485 | to | OLP-059-000003488 |
| OLP-059-000003490 | to | OLP-059-000003490 |
| OLP-059-000003492 | to | OLP-059-000003495 |
| OLP-059-000003497 | to | OLP-059-000003502 |
| OLP-059-000003504 | to | OLP-059-000003506 |
| OLP-059-000003508 | to | OLP-059-000003508 |
| OLP-059-000003510 | to | OLP-059-000003511 |
| OLP-059-000003513 | to | OLP-059-000003517 |
| OLP-059-000003519 | to | OLP-059-000003519 |
| OLP-059-000003521 | to | OLP-059-000003524 |
| OLP-059-000003526 | to | OLP-059-000003545 |
| OLP-059-000003547 | to | OLP-059-000003560 |
| OLP-059-000003562 | to | OLP-059-000003562 |
| OLP-059-000003566 | to | OLP-059-000003567 |
| OLP-059-000003571 | to | OLP-059-000003576 |
| OLP-059-000003578 | to | OLP-059-000003578 |
| OLP-059-000003580 | to | OLP-059-000003584 |
| OLP-059-000003586 | to | OLP-059-000003590 |
| OLP-059-000003592 | to | OLP-059-000003594 |
| OLP-059-000003597 | to | OLP-059-000003598 |
| OLP-059-000003601 | to | OLP-059-000003603 |
| OLP-059-000003606 | to | OLP-059-000003608 |
| OLP-059-000003610 | to | OLP-059-000003615 |
| OLP-059-000003617 | to | OLP-059-000003627 |
| OLP-059-000003629 | to | OLP-059-000003633 |
| OLP-059-000003635 | to | OLP-059-000003639 |
| OLP-059-000003641 | to | OLP-059-000003650 |
| OLP-059-000003656 | to | OLP-059-000003665 |
| OLP-059-000003667 | to | OLP-059-000003675 |
| OLP-059-000003677 | to | OLP-059-000003677 |
| OLP-059-000003680 | to | OLP-059-000003681 |
| OLP-059-000003684 | to | OLP-059-000003689 |
| OLP-059-000003691 | to | OLP-059-000003691 |
| OLP-059-000003693 | to | OLP-059-000003698 |
| OLP-059-000003700 | to | OLP-059-000003716 |
| OLP-059-000003718 | to | OLP-059-000003719 |
| OLP-059-000003721 | to | OLP-059-000003721 |
| OLP-059-000003726 | to | OLP-059-000003732 |
| OLP-059-000003735 | to | OLP-059-000003735 |

| | | |
|---|---|---|
| OLP-059-000003737 | to | OLP-059-000003748 |
| OLP-059-000003750 | to | OLP-059-000003750 |
| OLP-059-000003755 | to | OLP-059-000003756 |
| OLP-059-000003758 | to | OLP-059-000003760 |
| OLP-059-000003762 | to | OLP-059-000003771 |
| OLP-059-000003778 | to | OLP-059-000003778 |
| OLP-059-000003781 | to | OLP-059-000003803 |
| OLP-059-000003806 | to | OLP-059-000003831 |
| OLP-059-000003837 | to | OLP-059-000003843 |
| OLP-059-000003845 | to | OLP-059-000003864 |
| OLP-059-000003866 | to | OLP-059-000003877 |
| OLP-059-000003879 | to | OLP-059-000003880 |
| OLP-059-000003891 | to | OLP-059-000003894 |
| OLP-059-000003896 | to | OLP-059-000003896 |
| OLP-059-000003898 | to | OLP-059-000003902 |
| OLP-059-000003905 | to | OLP-059-000003907 |
| OLP-059-000003909 | to | OLP-059-000003909 |
| OLP-059-000003913 | to | OLP-059-000003922 |
| OLP-059-000003924 | to | OLP-059-000003924 |
| OLP-059-000003926 | to | OLP-059-000003926 |
| OLP-059-000003928 | to | OLP-059-000003928 |
| OLP-059-000003930 | to | OLP-059-000003930 |
| OLP-059-000003932 | to | OLP-059-000003933 |
| OLP-059-000003936 | to | OLP-059-000003941 |
| OLP-059-000003943 | to | OLP-059-000003944 |
| OLP-059-000003947 | to | OLP-059-000003950 |
| OLP-059-000003953 | to | OLP-059-000003953 |
| OLP-059-000003955 | to | OLP-059-000003955 |
| OLP-059-000003957 | to | OLP-059-000003957 |
| OLP-059-000003959 | to | OLP-059-000003974 |
| OLP-059-000003976 | to | OLP-059-000004014 |
| OLP-059-000004016 | to | OLP-059-000004024 |
| OLP-059-000004026 | to | OLP-059-000004033 |
| OLP-059-000004035 | to | OLP-059-000004051 |
| OLP-059-000004053 | to | OLP-059-000004055 |
| OLP-059-000004057 | to | OLP-059-000004074 |
| OLP-059-000004076 | to | OLP-059-000004084 |
| OLP-059-000004086 | to | OLP-059-000004099 |
| OLP-059-000004101 | to | OLP-059-000004101 |
| OLP-059-000004103 | to | OLP-059-000004109 |
| OLP-059-000004111 | to | OLP-059-000004123 |
| OLP-059-000004125 | to | OLP-059-000004128 |
| OLP-059-000004142 | to | OLP-059-000004149 |

| | | |
|---|---|---|
| OLP-059-000004151 | to | OLP-059-000004152 |
| OLP-059-000004157 | to | OLP-059-000004171 |
| OLP-059-000004173 | to | OLP-059-000004175 |
| OLP-059-000004177 | to | OLP-059-000004177 |
| OLP-059-000004185 | to | OLP-059-000004197 |
| OLP-059-000004199 | to | OLP-059-000004199 |
| OLP-059-000004201 | to | OLP-059-000004203 |
| OLP-059-000004205 | to | OLP-059-000004205 |
| OLP-059-000004220 | to | OLP-059-000004221 |
| OLP-059-000004224 | to | OLP-059-000004224 |
| OLP-059-000004226 | to | OLP-059-000004226 |
| OLP-059-000004228 | to | OLP-059-000004228 |
| OLP-059-000004232 | to | OLP-059-000004239 |
| OLP-059-000004241 | to | OLP-059-000004248 |
| OLP-059-000004250 | to | OLP-059-000004250 |
| OLP-059-000004255 | to | OLP-059-000004255 |
| OLP-059-000004257 | to | OLP-059-000004264 |
| OLP-059-000004270 | to | OLP-059-000004270 |
| OLP-059-000004273 | to | OLP-059-000004283 |
| OLP-059-000004286 | to | OLP-059-000004287 |
| OLP-059-000004289 | to | OLP-059-000004289 |
| OLP-059-000004293 | to | OLP-059-000004302 |
| OLP-059-000004305 | to | OLP-059-000004312 |
| OLP-059-000004316 | to | OLP-059-000004317 |
| OLP-059-000004319 | to | OLP-059-000004339 |
| OLP-059-000004341 | to | OLP-059-000004353 |
| OLP-059-000004356 | to | OLP-059-000004369 |
| OLP-059-000004371 | to | OLP-059-000004371 |
| OLP-059-000004373 | to | OLP-059-000004379 |
| OLP-059-000004382 | to | OLP-059-000004382 |
| OLP-059-000004384 | to | OLP-059-000004391 |
| OLP-059-000004395 | to | OLP-059-000004395 |
| OLP-059-000004401 | to | OLP-059-000004401 |
| OLP-059-000004404 | to | OLP-059-000004404 |
| OLP-059-000004406 | to | OLP-059-000004406 |
| OLP-059-000004418 | to | OLP-059-000004418 |
| OLP-059-000004420 | to | OLP-059-000004421 |
| OLP-059-000004423 | to | OLP-059-000004424 |
| OLP-059-000004426 | to | OLP-059-000004426 |
| OLP-059-000004431 | to | OLP-059-000004431 |
| OLP-059-000004435 | to | OLP-059-000004435 |
| OLP-059-000004444 | to | OLP-059-000004444 |
| OLP-059-000004462 | to | OLP-059-000004470 |

| | | |
|---|---|---|
| OLP-059-000004472 | to | OLP-059-000004475 |
| OLP-059-000004477 | to | OLP-059-000004488 |
| OLP-059-000004490 | to | OLP-059-000004490 |
| OLP-059-000004493 | to | OLP-059-000004493 |
| OLP-059-000004495 | to | OLP-059-000004496 |
| OLP-059-000004498 | to | OLP-059-000004500 |
| OLP-059-000004502 | to | OLP-059-000004502 |
| OLP-059-000004507 | to | OLP-059-000004512 |
| OLP-059-000004516 | to | OLP-059-000004516 |
| OLP-059-000004520 | to | OLP-059-000004523 |
| OLP-059-000004525 | to | OLP-059-000004536 |
| OLP-059-000004538 | to | OLP-059-000004542 |
| OLP-059-000004544 | to | OLP-059-000004544 |
| OLP-059-000004546 | to | OLP-059-000004546 |
| OLP-059-000004548 | to | OLP-059-000004548 |
| OLP-059-000004550 | to | OLP-059-000004555 |
| OLP-059-000004557 | to | OLP-059-000004557 |
| OLP-059-000004559 | to | OLP-059-000004584 |
| OLP-059-000004588 | to | OLP-059-000004590 |
| OLP-059-000004592 | to | OLP-059-000004597 |
| OLP-059-000004599 | to | OLP-059-000004599 |
| OLP-059-000004601 | to | OLP-059-000004601 |
| OLP-059-000004603 | to | OLP-059-000004603 |
| OLP-059-000004607 | to | OLP-059-000004607 |
| OLP-059-000004609 | to | OLP-059-000004609 |
| OLP-059-000004620 | to | OLP-059-000004626 |
| OLP-059-000004630 | to | OLP-059-000004630 |
| OLP-059-000004632 | to | OLP-059-000004667 |
| OLP-059-000004669 | to | OLP-059-000004691 |
| OLP-059-000004693 | to | OLP-059-000004693 |
| OLP-059-000004708 | to | OLP-059-000004713 |
| OLP-059-000004715 | to | OLP-059-000004718 |
| OLP-059-000004721 | to | OLP-059-000004721 |
| OLP-059-000004723 | to | OLP-059-000004723 |
| OLP-059-000004725 | to | OLP-059-000004747 |
| OLP-059-000004776 | to | OLP-059-000004776 |
| OLP-059-000004787 | to | OLP-059-000004787 |
| OLP-059-000004793 | to | OLP-059-000004802 |
| OLP-059-000004811 | to | OLP-059-000004811 |
| OLP-059-000004817 | to | OLP-059-000004825 |
| OLP-059-000004827 | to | OLP-059-000004828 |
| OLP-059-000004830 | to | OLP-059-000004832 |
| OLP-059-000004834 | to | OLP-059-000004836 |

| | | |
|---|---|---|
| OLP-059-000004838 | to | OLP-059-000004838 |
| OLP-059-000004840 | to | OLP-059-000004840 |
| OLP-059-000004860 | to | OLP-059-000004912 |
| OLP-059-000004915 | to | OLP-059-000004945 |
| OLP-059-000004947 | to | OLP-059-000004976 |
| OLP-059-000004978 | to | OLP-059-000005006 |
| OLP-059-000005008 | to | OLP-059-000005055 |
| OLP-059-000005057 | to | OLP-059-000005074 |
| OLP-059-000005076 | to | OLP-059-000005076 |
| OLP-059-000005078 | to | OLP-059-000005078 |
| OLP-059-000005080 | to | OLP-059-000005080 |
| OLP-059-000005084 | to | OLP-059-000005084 |
| OLP-059-000005088 | to | OLP-059-000005089 |
| OLP-059-000005091 | to | OLP-059-000005094 |
| OLP-059-000005097 | to | OLP-059-000005102 |
| OLP-059-000005105 | to | OLP-059-000005105 |
| OLP-059-000005108 | to | OLP-059-000005110 |
| OLP-059-000005112 | to | OLP-059-000005119 |
| OLP-059-000005121 | to | OLP-059-000005124 |
| OLP-059-000005126 | to | OLP-059-000005129 |
| OLP-059-000005131 | to | OLP-059-000005150 |
| OLP-059-000005152 | to | OLP-059-000005152 |
| OLP-059-000005154 | to | OLP-059-000005154 |
| OLP-059-000005157 | to | OLP-059-000005158 |
| OLP-059-000005167 | to | OLP-059-000005167 |
| OLP-059-000005173 | to | OLP-059-000005174 |
| OLP-059-000005177 | to | OLP-059-000005178 |
| OLP-059-000005181 | to | OLP-059-000005182 |
| OLP-059-000005184 | to | OLP-059-000005200 |
| OLP-059-000005202 | to | OLP-059-000005232 |
| OLP-059-000005234 | to | OLP-059-000005236 |
| OLP-059-000005240 | to | OLP-059-000005240 |
| OLP-059-000005265 | to | OLP-059-000005277 |
| OLP-059-000005279 | to | OLP-059-000005284 |
| OLP-059-000005291 | to | OLP-059-000005292 |
| OLP-059-000005294 | to | OLP-059-000005294 |
| OLP-059-000005296 | to | OLP-059-000005296 |
| OLP-059-000005298 | to | OLP-059-000005311 |
| OLP-059-000005313 | to | OLP-059-000005326 |
| OLP-059-000005328 | to | OLP-059-000005329 |
| OLP-059-000005331 | to | OLP-059-000005331 |
| OLP-059-000005333 | to | OLP-059-000005333 |
| OLP-059-000005335 | to | OLP-059-000005336 |

| | | |
|---|---|---|
| OLP-059-000005338 | to | OLP-059-000005339 |
| OLP-059-000005342 | to | OLP-059-000005342 |
| OLP-059-000005345 | to | OLP-059-000005365 |
| OLP-059-000005369 | to | OLP-059-000005419 |
| OLP-059-000005421 | to | OLP-059-000005422 |
| OLP-059-000005424 | to | OLP-059-000005493 |
| OLP-059-000005495 | to | OLP-059-000005495 |
| OLP-059-000005501 | to | OLP-059-000005501 |
| OLP-059-000005508 | to | OLP-059-000005525 |
| OLP-059-000005527 | to | OLP-059-000005556 |
| OLP-059-000005558 | to | OLP-059-000005579 |
| OLP-059-000005583 | to | OLP-059-000005583 |
| OLP-059-000005585 | to | OLP-059-000005590 |
| OLP-059-000005596 | to | OLP-059-000005597 |
| OLP-059-000005601 | to | OLP-059-000005601 |
| OLP-059-000005606 | to | OLP-059-000005610 |
| OLP-059-000005614 | to | OLP-059-000005633 |
| OLP-059-000005636 | to | OLP-059-000005636 |
| OLP-059-000005638 | to | OLP-059-000005638 |
| OLP-059-000005640 | to | OLP-059-000005640 |
| OLP-059-000005655 | to | OLP-059-000005674 |
| OLP-059-000005676 | to | OLP-059-000005692 |
| OLP-059-000005695 | to | OLP-059-000005713 |
| OLP-059-000005715 | to | OLP-059-000005721 |
| OLP-059-000005723 | to | OLP-059-000005724 |
| OLP-059-000005728 | to | OLP-059-000005728 |
| OLP-059-000005731 | to | OLP-059-000005731 |
| OLP-059-000005735 | to | OLP-059-000005735 |
| OLP-059-000005738 | to | OLP-059-000005739 |
| OLP-059-000005741 | to | OLP-059-000005742 |
| OLP-059-000005745 | to | OLP-059-000005745 |
| OLP-059-000005762 | to | OLP-059-000005799 |
| OLP-059-000005801 | to | OLP-059-000005816 |
| OLP-059-000005818 | to | OLP-059-000005818 |
| OLP-059-000005820 | to | OLP-059-000005852 |
| OLP-059-000005854 | to | OLP-059-000005864 |
| OLP-059-000005867 | to | OLP-059-000005872 |
| OLP-059-000005874 | to | OLP-059-000005874 |
| OLP-059-000005876 | to | OLP-059-000005880 |
| OLP-059-000005882 | to | OLP-059-000005882 |
| OLP-059-000005884 | to | OLP-059-000005884 |
| OLP-059-000005897 | to | OLP-059-000005897 |
| OLP-059-000005900 | to | OLP-059-000005967 |

| | | |
|---|---|---|
| OLP-059-000005969 | to | OLP-059-000005971 |
| OLP-059-000005975 | to | OLP-059-000005975 |
| OLP-059-000005977 | to | OLP-059-000005977 |
| OLP-059-000005979 | to | OLP-059-000005979 |
| OLP-059-000005981 | to | OLP-059-000005984 |
| OLP-059-000005986 | to | OLP-059-000005986 |
| OLP-059-000005994 | to | OLP-059-000005994 |
| OLP-059-000005996 | to | OLP-059-000006003 |
| OLP-059-000006005 | to | OLP-059-000006006 |
| OLP-059-000006012 | to | OLP-059-000006015 |
| OLP-059-000006017 | to | OLP-059-000006018 |
| OLP-059-000006022 | to | OLP-059-000006022 |
| OLP-059-000006024 | to | OLP-059-000006028 |
| OLP-059-000006030 | to | OLP-059-000006036 |
| OLP-059-000006043 | to | OLP-059-000006043 |
| OLP-059-000006049 | to | OLP-059-000006049 |
| OLP-059-000006059 | to | OLP-059-000006059 |
| OLP-059-000006061 | to | OLP-059-000006086 |
| OLP-059-000006088 | to | OLP-059-000006111 |
| OLP-059-000006115 | to | OLP-059-000006123 |
| OLP-059-000006125 | to | OLP-059-000006125 |
| OLP-059-000006128 | to | OLP-059-000006128 |
| OLP-059-000006130 | to | OLP-059-000006130 |
| OLP-059-000006132 | to | OLP-059-000006165 |
| OLP-059-000006169 | to | OLP-059-000006169 |
| OLP-059-000006171 | to | OLP-059-000006171 |
| OLP-059-000006184 | to | OLP-059-000006201 |
| OLP-059-000006204 | to | OLP-059-000006218 |
| OLP-059-000006227 | to | OLP-059-000006227 |
| OLP-059-000006229 | to | OLP-059-000006229 |
| OLP-059-000006231 | to | OLP-059-000006231 |
| OLP-059-000006233 | to | OLP-059-000006233 |
| OLP-059-000006243 | to | OLP-059-000006244 |
| OLP-059-000006247 | to | OLP-059-000006257 |
| OLP-059-000006259 | to | OLP-059-000006259 |
| OLP-059-000006261 | to | OLP-059-000006285 |
| OLP-059-000006290 | to | OLP-059-000006291 |
| OLP-059-000006293 | to | OLP-059-000006302 |
| OLP-059-000006304 | to | OLP-059-000006308 |
| OLP-059-000006310 | to | OLP-059-000006310 |
| OLP-059-000006312 | to | OLP-059-000006312 |
| OLP-059-000006314 | to | OLP-059-000006337 |
| OLP-059-000006339 | to | OLP-059-000006339 |

| | | |
|---|---|---|
| OLP-059-000006341 | to | OLP-059-000006341 |
| OLP-059-000006343 | to | OLP-059-000006343 |
| OLP-059-000006345 | to | OLP-059-000006395 |
| OLP-059-000006397 | to | OLP-059-000006434 |
| OLP-059-000006436 | to | OLP-059-000006436 |
| OLP-059-000006439 | to | OLP-059-000006447 |
| OLP-059-000006455 | to | OLP-059-000006456 |
| OLP-059-000006458 | to | OLP-059-000006469 |
| OLP-059-000006471 | to | OLP-059-000006472 |
| OLP-059-000006474 | to | OLP-059-000006474 |
| OLP-059-000006477 | to | OLP-059-000006477 |
| OLP-059-000006479 | to | OLP-059-000006506 |
| OLP-059-000006510 | to | OLP-059-000006517 |
| OLP-059-000006520 | to | OLP-059-000006527 |
| OLP-059-000006535 | to | OLP-059-000006535 |
| OLP-059-000006541 | to | OLP-059-000006544 |
| OLP-059-000006546 | to | OLP-059-000006548 |
| OLP-059-000006550 | to | OLP-059-000006552 |
| OLP-059-000006554 | to | OLP-059-000006556 |
| OLP-059-000006559 | to | OLP-059-000006560 |
| OLP-059-000006565 | to | OLP-059-000006567 |
| OLP-059-000006570 | to | OLP-059-000006570 |
| OLP-059-000006572 | to | OLP-059-000006572 |
| OLP-059-000006574 | to | OLP-059-000006574 |
| OLP-059-000006577 | to | OLP-059-000006577 |
| OLP-059-000006584 | to | OLP-059-000006584 |
| OLP-059-000006587 | to | OLP-059-000006601 |
| OLP-059-000006605 | to | OLP-059-000006605 |
| OLP-059-000006607 | to | OLP-059-000006607 |
| OLP-059-000006610 | to | OLP-059-000006625 |
| OLP-059-000006627 | to | OLP-059-000006632 |
| OLP-059-000006634 | to | OLP-059-000006645 |
| OLP-059-000006647 | to | OLP-059-000006654 |
| OLP-059-000006656 | to | OLP-059-000006706 |
| OLP-059-000006708 | to | OLP-059-000006708 |
| OLP-059-000006710 | to | OLP-059-000006710 |
| OLP-059-000006712 | to | OLP-059-000006714 |
| OLP-059-000006717 | to | OLP-059-000006741 |
| OLP-059-000006743 | to | OLP-059-000006752 |
| OLP-059-000006754 | to | OLP-059-000006756 |
| OLP-059-000006758 | to | OLP-059-000006767 |
| OLP-059-000006769 | to | OLP-059-000006777 |
| OLP-059-000006787 | to | OLP-059-000006787 |

| | | |
|---|---|---|
| OLP-059-000006791 | to | OLP-059-000006791 |
| OLP-059-000006793 | to | OLP-059-000006793 |
| OLP-059-000006796 | to | OLP-059-000006796 |
| OLP-059-000006800 | to | OLP-059-000006803 |
| OLP-059-000006807 | to | OLP-059-000006815 |
| OLP-059-000006817 | to | OLP-059-000006818 |
| OLP-059-000006837 | to | OLP-059-000006842 |
| OLP-059-000006844 | to | OLP-059-000006844 |
| OLP-059-000006847 | to | OLP-059-000006850 |
| OLP-059-000006852 | to | OLP-059-000006852 |
| OLP-059-000006856 | to | OLP-059-000006862 |
| OLP-059-000006866 | to | OLP-059-000006866 |
| OLP-059-000006873 | to | OLP-059-000006873 |
| OLP-059-000006875 | to | OLP-059-000006875 |
| OLP-059-000006879 | to | OLP-059-000006879 |
| OLP-059-000006883 | to | OLP-059-000006892 |
| OLP-059-000006894 | to | OLP-059-000006899 |
| OLP-059-000006901 | to | OLP-059-000006901 |
| OLP-059-000006904 | to | OLP-059-000006939 |
| OLP-059-000006955 | to | OLP-059-000006955 |
| OLP-059-000006963 | to | OLP-059-000006965 |
| OLP-059-000006968 | to | OLP-059-000006968 |
| OLP-059-000006973 | to | OLP-059-000006978 |
| OLP-059-000006980 | to | OLP-059-000006980 |
| OLP-059-000006985 | to | OLP-059-000006985 |
| OLP-059-000006987 | to | OLP-059-000007072 |
| OLP-059-000007074 | to | OLP-059-000007074 |
| OLP-059-000007076 | to | OLP-059-000007095 |
| OLP-059-000007097 | to | OLP-059-000007097 |
| OLP-059-000007099 | to | OLP-059-000007112 |
| OLP-059-000007114 | to | OLP-059-000007117 |
| OLP-059-000007119 | to | OLP-059-000007132 |
| OLP-059-000007134 | to | OLP-059-000007134 |
| OLP-059-000007136 | to | OLP-059-000007137 |
| OLP-059-000007139 | to | OLP-059-000007139 |
| OLP-059-000007141 | to | OLP-059-000007141 |
| OLP-059-000007143 | to | OLP-059-000007207 |
| OLP-059-000007209 | to | OLP-059-000007237 |
| OLP-059-000007244 | to | OLP-059-000007244 |
| OLP-059-000007246 | to | OLP-059-000007247 |
| OLP-059-000007249 | to | OLP-059-000007254 |
| OLP-059-000007256 | to | OLP-059-000007257 |
| OLP-059-000007259 | to | OLP-059-000007285 |

| | | |
|---|---|---|
| OLP-059-000007287 | to | OLP-059-000007288 |
| OLP-059-000007297 | to | OLP-059-000007297 |
| OLP-059-000007303 | to | OLP-059-000007304 |
| OLP-059-000007306 | to | OLP-059-000007306 |
| OLP-059-000007308 | to | OLP-059-000007309 |
| OLP-059-000007311 | to | OLP-059-000007312 |
| OLP-059-000007315 | to | OLP-059-000007315 |
| OLP-059-000007317 | to | OLP-059-000007317 |
| OLP-059-000007319 | to | OLP-059-000007319 |
| OLP-059-000007321 | to | OLP-059-000007321 |
| OLP-059-000007324 | to | OLP-059-000007325 |
| OLP-059-000007327 | to | OLP-059-000007327 |
| OLP-059-000007329 | to | OLP-059-000007329 |
| OLP-059-000007331 | to | OLP-059-000007331 |
| OLP-059-000007333 | to | OLP-059-000007335 |
| OLP-059-000007337 | to | OLP-059-000007338 |
| OLP-059-000007362 | to | OLP-059-000007366 |
| OLP-059-000007369 | to | OLP-059-000007369 |
| OLP-059-000007371 | to | OLP-059-000007378 |
| OLP-059-000007380 | to | OLP-059-000007386 |
| OLP-059-000007389 | to | OLP-059-000007394 |
| OLP-059-000007396 | to | OLP-059-000007400 |
| OLP-059-000007404 | to | OLP-059-000007412 |
| OLP-059-000007414 | to | OLP-059-000007419 |
| OLP-059-000007423 | to | OLP-059-000007428 |
| OLP-059-000007430 | to | OLP-059-000007450 |
| OLP-059-000007452 | to | OLP-059-000007462 |
| OLP-059-000007464 | to | OLP-059-000007465 |
| OLP-059-000007467 | to | OLP-059-000007481 |
| OLP-059-000007483 | to | OLP-059-000007483 |
| OLP-059-000007486 | to | OLP-059-000007496 |
| OLP-059-000007498 | to | OLP-059-000007505 |
| OLP-059-000007508 | to | OLP-059-000007520 |
| OLP-059-000007523 | to | OLP-059-000007523 |
| OLP-059-000007527 | to | OLP-059-000007539 |
| OLP-059-000007541 | to | OLP-059-000007544 |
| OLP-059-000007546 | to | OLP-059-000007561 |
| OLP-059-000007563 | to | OLP-059-000007564 |
| OLP-059-000007566 | to | OLP-059-000007571 |
| OLP-059-000007573 | to | OLP-059-000007573 |
| OLP-059-000007575 | to | OLP-059-000007585 |
| OLP-059-000007587 | to | OLP-059-000007599 |
| OLP-059-000007601 | to | OLP-059-000007613 |

| | | |
|---|---|---|
| OLP-059-000007615 | to | OLP-059-000007638 |
| OLP-059-000007645 | to | OLP-059-000007646 |
| OLP-059-000007648 | to | OLP-059-000007649 |
| OLP-059-000007651 | to | OLP-059-000007652 |
| OLP-059-000007654 | to | OLP-059-000007667 |
| OLP-059-000007669 | to | OLP-059-000007669 |
| OLP-059-000007671 | to | OLP-059-000007676 |
| OLP-059-000007678 | to | OLP-059-000007679 |
| OLP-059-000007681 | to | OLP-059-000007681 |
| OLP-059-000007693 | to | OLP-059-000007695 |
| OLP-059-000007697 | to | OLP-059-000007697 |
| OLP-059-000007700 | to | OLP-059-000007700 |
| OLP-059-000007702 | to | OLP-059-000007703 |
| OLP-059-000007706 | to | OLP-059-000007707 |
| OLP-059-000007710 | to | OLP-059-000007711 |
| OLP-059-000007713 | to | OLP-059-000007713 |
| OLP-059-000007715 | to | OLP-059-000007716 |
| OLP-059-000007720 | to | OLP-059-000007720 |
| OLP-059-000007722 | to | OLP-059-000007722 |
| OLP-059-000007724 | to | OLP-059-000007739 |
| OLP-059-000007741 | to | OLP-059-000007745 |
| OLP-059-000007747 | to | OLP-059-000007747 |
| OLP-059-000007750 | to | OLP-059-000007774 |
| OLP-059-000007776 | to | OLP-059-000007781 |
| OLP-059-000007788 | to | OLP-059-000007790 |
| OLP-059-000007793 | to | OLP-059-000007794 |
| OLP-059-000007796 | to | OLP-059-000007796 |
| OLP-059-000007798 | to | OLP-059-000007811 |
| OLP-059-000007813 | to | OLP-059-000007815 |
| OLP-059-000007817 | to | OLP-059-000007821 |
| OLP-059-000007823 | to | OLP-059-000007824 |
| OLP-059-000007826 | to | OLP-059-000007861 |
| OLP-059-000007865 | to | OLP-059-000007873 |
| OLP-059-000007875 | to | OLP-059-000007939 |
| OLP-059-000007942 | to | OLP-059-000007951 |
| OLP-059-000007954 | to | OLP-059-000007954 |
| OLP-059-000007956 | to | OLP-059-000007956 |
| OLP-059-000007959 | to | OLP-059-000007959 |
| OLP-059-000007963 | to | OLP-059-000007971 |
| OLP-059-000007973 | to | OLP-059-000007976 |
| OLP-059-000007982 | to | OLP-059-000007982 |
| OLP-059-000007985 | to | OLP-059-000008008 |
| OLP-059-000008010 | to | OLP-059-000008033 |

| | | |
|---|---|---|
| OLP-059-000008035 | to | OLP-059-000008039 |
| OLP-059-000008041 | to | OLP-059-000008042 |
| OLP-059-000008045 | to | OLP-059-000008045 |
| OLP-059-000008047 | to | OLP-059-000008052 |
| OLP-059-000008054 | to | OLP-059-000008058 |
| OLP-059-000008060 | to | OLP-059-000008061 |
| OLP-059-000008063 | to | OLP-059-000008064 |
| OLP-059-000008068 | to | OLP-059-000008069 |
| OLP-059-000008073 | to | OLP-059-000008073 |
| OLP-059-000008075 | to | OLP-059-000008096 |
| OLP-059-000008098 | to | OLP-059-000008100 |
| OLP-059-000008102 | to | OLP-059-000008103 |
| OLP-059-000008105 | to | OLP-059-000008105 |
| OLP-059-000008108 | to | OLP-059-000008108 |
| OLP-059-000008110 | to | OLP-059-000008112 |
| OLP-059-000008114 | to | OLP-059-000008114 |
| OLP-059-000008122 | to | OLP-059-000008145 |
| OLP-059-000008147 | to | OLP-059-000008147 |
| OLP-059-000008149 | to | OLP-059-000008151 |
| OLP-059-000008154 | to | OLP-059-000008161 |
| OLP-059-000008167 | to | OLP-059-000008167 |
| OLP-059-000008171 | to | OLP-059-000008171 |
| OLP-059-000008175 | to | OLP-059-000008179 |
| OLP-059-000008184 | to | OLP-059-000008223 |
| OLP-059-000008225 | to | OLP-059-000008225 |
| OLP-059-000008227 | to | OLP-059-000008228 |
| OLP-059-000008230 | to | OLP-059-000008278 |
| OLP-059-000008280 | to | OLP-059-000008293 |
| OLP-059-000008295 | to | OLP-059-000008339 |
| OLP-059-000008341 | to | OLP-059-000008383 |
| OLP-059-000008385 | to | OLP-059-000008385 |
| OLP-059-000008388 | to | OLP-059-000008388 |
| OLP-059-000008390 | to | OLP-059-000008390 |
| OLP-059-000008392 | to | OLP-059-000008392 |
| OLP-059-000008394 | to | OLP-059-000008395 |
| OLP-059-000008397 | to | OLP-059-000008397 |
| OLP-059-000008399 | to | OLP-059-000008399 |
| OLP-059-000008407 | to | OLP-059-000008407 |
| OLP-059-000008414 | to | OLP-059-000008419 |
| OLP-059-000008421 | to | OLP-059-000008421 |
| OLP-059-000008423 | to | OLP-059-000008430 |
| OLP-059-000008432 | to | OLP-059-000008434 |
| OLP-059-000008436 | to | OLP-059-000008455 |

| | | |
|---|---|---|
| OLP-059-000008459 | to | OLP-059-000008459 |
| OLP-059-000008461 | to | OLP-059-000008499 |
| OLP-059-000008501 | to | OLP-059-000008501 |
| OLP-059-000008503 | to | OLP-059-000008504 |
| OLP-059-000008506 | to | OLP-059-000008513 |
| OLP-059-000008516 | to | OLP-059-000008520 |
| OLP-059-000008522 | to | OLP-059-000008522 |
| OLP-059-000008525 | to | OLP-059-000008535 |
| OLP-059-000008537 | to | OLP-059-000008540 |
| OLP-059-000008542 | to | OLP-059-000008543 |
| OLP-059-000008545 | to | OLP-059-000008548 |
| OLP-059-000008551 | to | OLP-059-000008552 |
| OLP-059-000008554 | to | OLP-059-000008555 |
| OLP-059-000008557 | to | OLP-059-000008560 |
| OLP-059-000008567 | to | OLP-059-000008583 |
| OLP-059-000008589 | to | OLP-059-000008589 |
| OLP-059-000008591 | to | OLP-059-000008591 |
| OLP-059-000008593 | to | OLP-059-000008594 |
| OLP-059-000008596 | to | OLP-059-000008603 |
| OLP-059-000008606 | to | OLP-059-000008606 |
| OLP-059-000008608 | to | OLP-059-000008608 |
| OLP-059-000008610 | to | OLP-059-000008610 |
| OLP-059-000008612 | to | OLP-059-000008612 |
| OLP-059-000008614 | to | OLP-059-000008618 |
| OLP-059-000008620 | to | OLP-059-000008645 |
| OLP-059-000008647 | to | OLP-059-000008647 |
| OLP-059-000008649 | to | OLP-059-000008649 |
| OLP-059-000008651 | to | OLP-059-000008655 |
| OLP-059-000008657 | to | OLP-059-000008660 |
| OLP-059-000008662 | to | OLP-059-000008699 |
| OLP-059-000008701 | to | OLP-059-000008728 |
| OLP-059-000008730 | to | OLP-059-000008730 |
| OLP-059-000008732 | to | OLP-059-000008739 |
| OLP-059-000008741 | to | OLP-059-000008745 |
| OLP-059-000008747 | to | OLP-059-000008750 |
| OLP-059-000008752 | to | OLP-059-000008752 |
| OLP-059-000008754 | to | OLP-059-000008755 |
| OLP-059-000008757 | to | OLP-059-000008770 |
| OLP-059-000008772 | to | OLP-059-000008773 |
| OLP-059-000008779 | to | OLP-059-000008779 |
| OLP-059-000008781 | to | OLP-059-000008781 |
| OLP-059-000008790 | to | OLP-059-000008796 |
| OLP-059-000008798 | to | OLP-059-000008809 |

| | | |
|---|---|---|
| OLP-059-000008817 | to | OLP-059-000008817 |
| OLP-059-000008832 | to | OLP-059-000008832 |
| OLP-059-000008834 | to | OLP-059-000008834 |
| OLP-059-000008836 | to | OLP-059-000008836 |
| OLP-059-000008839 | to | OLP-059-000008839 |
| OLP-059-000008841 | to | OLP-059-000008842 |
| OLP-059-000008844 | to | OLP-059-000008844 |
| OLP-059-000008846 | to | OLP-059-000008847 |
| OLP-059-000008849 | to | OLP-059-000008849 |
| OLP-059-000008852 | to | OLP-059-000008881 |
| OLP-059-000008883 | to | OLP-059-000008885 |
| OLP-059-000008889 | to | OLP-059-000008889 |
| OLP-059-000008891 | to | OLP-059-000008891 |
| OLP-059-000008893 | to | OLP-059-000008895 |
| OLP-059-000008897 | to | OLP-059-000008898 |
| OLP-059-000008900 | to | OLP-059-000008900 |
| OLP-059-000008913 | to | OLP-059-000008914 |
| OLP-059-000008918 | to | OLP-059-000008918 |
| OLP-059-000008924 | to | OLP-059-000008924 |
| OLP-059-000008935 | to | OLP-059-000008947 |
| OLP-059-000008949 | to | OLP-059-000008954 |
| OLP-059-000008963 | to | OLP-059-000008963 |
| OLP-059-000008965 | to | OLP-059-000008965 |
| OLP-059-000008969 | to | OLP-059-000008973 |
| OLP-059-000008975 | to | OLP-059-000008993 |
| OLP-059-000008995 | to | OLP-059-000008999 |
| OLP-059-000009001 | to | OLP-059-000009002 |
| OLP-059-000009004 | to | OLP-059-000009011 |
| OLP-059-000009013 | to | OLP-059-000009033 |
| OLP-059-000009035 | to | OLP-059-000009074 |
| OLP-059-000009076 | to | OLP-059-000009084 |
| OLP-059-000009088 | to | OLP-059-000009139 |
| OLP-059-000009146 | to | OLP-059-000009160 |
| OLP-059-000009162 | to | OLP-059-000009314 |
| OLP-059-000009316 | to | OLP-059-000009317 |
| OLP-059-000009320 | to | OLP-059-000009330 |
| OLP-059-000009332 | to | OLP-059-000009347 |
| OLP-059-000009349 | to | OLP-059-000009349 |
| OLP-059-000009351 | to | OLP-059-000009363 |
| OLP-059-000009365 | to | OLP-059-000009397 |
| OLP-059-000009399 | to | OLP-059-000009480 |
| OLP-059-000009491 | to | OLP-059-000009496 |
| OLP-059-000009498 | to | OLP-059-000009499 |

| | | |
|---|---|---|
| OLP-059-000009501 | to | OLP-059-000009501 |
| OLP-059-000009503 | to | OLP-059-000009507 |
| OLP-059-000009511 | to | OLP-059-000009511 |
| OLP-059-000009513 | to | OLP-059-000009518 |
| OLP-059-000009522 | to | OLP-059-000009522 |
| OLP-059-000009525 | to | OLP-059-000009525 |
| OLP-059-000009542 | to | OLP-059-000009542 |
| OLP-059-000009544 | to | OLP-059-000009546 |
| OLP-059-000009548 | to | OLP-059-000009548 |
| OLP-059-000009555 | to | OLP-059-000009555 |
| OLP-059-000009569 | to | OLP-059-000009570 |
| OLP-059-000009572 | to | OLP-059-000009572 |
| OLP-059-000009577 | to | OLP-059-000009577 |
| OLP-059-000009580 | to | OLP-059-000009580 |
| OLP-059-000009583 | to | OLP-059-000009584 |
| OLP-059-000009588 | to | OLP-059-000009589 |
| OLP-059-000009591 | to | OLP-059-000009591 |
| OLP-059-000009593 | to | OLP-059-000009632 |
| OLP-059-000009634 | to | OLP-059-000009654 |
| OLP-059-000009656 | to | OLP-059-000009665 |
| OLP-059-000009667 | to | OLP-059-000009714 |
| OLP-059-000009717 | to | OLP-059-000009771 |
| OLP-059-000009773 | to | OLP-059-000009776 |
| OLP-059-000009779 | to | OLP-059-000009782 |
| OLP-059-000009787 | to | OLP-059-000009807 |
| OLP-059-000009809 | to | OLP-059-000009809 |
| OLP-059-000009811 | to | OLP-059-000009813 |
| OLP-059-000009815 | to | OLP-059-000009830 |
| OLP-059-000009842 | to | OLP-059-000009845 |
| OLP-059-000009847 | to | OLP-059-000009852 |
| OLP-059-000009856 | to | OLP-059-000009870 |
| OLP-059-000009872 | to | OLP-059-000009872 |
| OLP-059-000009875 | to | OLP-059-000009908 |
| OLP-059-000009912 | to | OLP-059-000009957 |
| OLP-059-000009960 | to | OLP-059-000009960 |
| OLP-059-000009963 | to | OLP-059-000010040 |
| OLP-059-000010042 | to | OLP-059-000010055 |
| OLP-059-000010057 | to | OLP-059-000010065 |
| OLP-059-000010067 | to | OLP-059-000010073 |
| OLP-059-000010075 | to | OLP-059-000010080 |
| OLP-059-000010082 | to | OLP-059-000010085 |
| OLP-059-000010088 | to | OLP-059-000010089 |
| OLP-059-000010095 | to | OLP-059-000010095 |

| | | |
|---|---|---|
| OLP-059-000010101 | to | OLP-059-000010101 |
| OLP-059-000010103 | to | OLP-059-000010103 |
| OLP-059-000010105 | to | OLP-059-000010106 |
| OLP-059-000010108 | to | OLP-059-000010141 |
| OLP-059-000010144 | to | OLP-059-000010156 |
| OLP-059-000010158 | to | OLP-059-000010176 |
| OLP-059-000010178 | to | OLP-059-000010182 |
| OLP-059-000010184 | to | OLP-059-000010189 |
| OLP-059-000010196 | to | OLP-059-000010196 |
| OLP-059-000010198 | to | OLP-059-000010198 |
| OLP-059-000010200 | to | OLP-059-000010201 |
| OLP-059-000010203 | to | OLP-059-000010203 |
| OLP-059-000010206 | to | OLP-059-000010213 |
| OLP-059-000010215 | to | OLP-059-000010252 |
| OLP-059-000010254 | to | OLP-059-000010257 |
| OLP-059-000010259 | to | OLP-059-000010261 |
| OLP-059-000010263 | to | OLP-059-000010271 |
| OLP-059-000010273 | to | OLP-059-000010386 |
| OLP-059-000010390 | to | OLP-059-000010406 |
| OLP-059-000010408 | to | OLP-059-000010447 |
| OLP-059-000010451 | to | OLP-059-000010485 |
| OLP-059-000010487 | to | OLP-059-000010534 |
| OLP-059-000010536 | to | OLP-059-000010536 |
| OLP-059-000010541 | to | OLP-059-000010569 |
| OLP-059-000010571 | to | OLP-059-000010607 |
| OLP-059-000010609 | to | OLP-059-000010616 |
| OLP-059-000010621 | to | OLP-059-000010621 |
| OLP-059-000010627 | to | OLP-059-000010627 |
| OLP-059-000010629 | to | OLP-059-000010629 |
| OLP-059-000010631 | to | OLP-059-000010631 |
| OLP-059-000010633 | to | OLP-059-000010633 |
| OLP-059-000010635 | to | OLP-059-000010635 |
| OLP-059-000010637 | to | OLP-059-000010637 |
| OLP-059-000010639 | to | OLP-059-000010639 |
| OLP-059-000010641 | to | OLP-059-000010641 |
| OLP-059-000010647 | to | OLP-059-000010664 |
| OLP-059-000010667 | to | OLP-059-000010667 |
| OLP-059-000010673 | to | OLP-059-000010673 |
| OLP-059-000010695 | to | OLP-059-000010695 |
| OLP-059-000010697 | to | OLP-059-000010700 |
| OLP-059-000010702 | to | OLP-059-000010702 |
| OLP-059-000010704 | to | OLP-059-000010747 |
| OLP-059-000010749 | to | OLP-059-000010749 |

| | | |
|---|---|---|
| OLP-059-000010779 | to | OLP-059-000010779 |
| OLP-059-000010782 | to | OLP-059-000010796 |
| OLP-059-000010798 | to | OLP-059-000010798 |
| OLP-059-000010800 | to | OLP-059-000010800 |
| OLP-059-000010802 | to | OLP-059-000010802 |
| OLP-059-000010804 | to | OLP-059-000010804 |
| OLP-059-000010807 | to | OLP-059-000010808 |
| OLP-059-000010810 | to | OLP-059-000010812 |
| OLP-059-000010814 | to | OLP-059-000010816 |
| OLP-059-000010818 | to | OLP-059-000010821 |
| OLP-059-000010823 | to | OLP-059-000010823 |
| OLP-059-000010825 | to | OLP-059-000010825 |
| OLP-059-000010828 | to | OLP-059-000010828 |
| OLP-059-000010830 | to | OLP-059-000010831 |
| OLP-059-000010833 | to | OLP-059-000010835 |
| OLP-059-000010837 | to | OLP-059-000010838 |
| OLP-059-000010840 | to | OLP-059-000010841 |
| OLP-059-000010844 | to | OLP-059-000010845 |
| OLP-059-000010847 | to | OLP-059-000010848 |
| OLP-059-000010850 | to | OLP-059-000010850 |
| OLP-059-000010852 | to | OLP-059-000010852 |
| OLP-059-000010854 | to | OLP-059-000010854 |
| OLP-059-000010856 | to | OLP-059-000010857 |
| OLP-059-000010859 | to | OLP-059-000010958 |
| OLP-059-000010960 | to | OLP-059-000010967 |
| OLP-059-000010969 | to | OLP-059-000010969 |
| OLP-059-000010973 | to | OLP-059-000010973 |
| OLP-059-000010975 | to | OLP-059-000010975 |
| OLP-059-000010978 | to | OLP-059-000010978 |
| OLP-059-000010980 | to | OLP-059-000010980 |
| OLP-059-000010982 | to | OLP-059-000010982 |
| OLP-059-000010984 | to | OLP-059-000010986 |
| OLP-059-000010988 | to | OLP-059-000010988 |
| OLP-059-000010990 | to | OLP-059-000010990 |
| OLP-059-000010992 | to | OLP-059-000010992 |
| OLP-059-000010995 | to | OLP-059-000010996 |
| OLP-059-000010998 | to | OLP-059-000010999 |
| OLP-059-000011001 | to | OLP-059-000011002 |
| OLP-059-000011004 | to | OLP-059-000011004 |
| OLP-059-000011011 | to | OLP-059-000011011 |
| OLP-059-000011013 | to | OLP-059-000011022 |
| OLP-059-000011024 | to | OLP-059-000011024 |
| OLP-059-000011028 | to | OLP-059-000011072 |

| | | |
|---|---|---|
| OLP-059-000011074 | to | OLP-059-000011080 |
| OLP-059-000011082 | to | OLP-059-000011082 |
| OLP-059-000011084 | to | OLP-059-000011085 |
| OLP-059-000011087 | to | OLP-059-000011088 |
| OLP-059-000011090 | to | OLP-059-000011090 |
| OLP-059-000011092 | to | OLP-059-000011129 |
| OLP-059-000011132 | to | OLP-059-000011147 |
| OLP-059-000011149 | to | OLP-059-000011158 |
| OLP-059-000011160 | to | OLP-059-000011160 |
| OLP-059-000011163 | to | OLP-059-000011166 |
| OLP-059-000011170 | to | OLP-059-000011172 |
| OLP-059-000011176 | to | OLP-059-000011189 |
| OLP-059-000011191 | to | OLP-059-000011192 |
| OLP-059-000011194 | to | OLP-059-000011194 |
| OLP-059-000011202 | to | OLP-059-000011202 |
| OLP-059-000011204 | to | OLP-059-000011204 |
| OLP-059-000011206 | to | OLP-059-000011207 |
| OLP-059-000011210 | to | OLP-059-000011241 |
| OLP-059-000011243 | to | OLP-059-000011246 |
| OLP-059-000011248 | to | OLP-059-000011250 |
| OLP-059-000011279 | to | OLP-059-000011279 |
| OLP-059-000011284 | to | OLP-059-000011285 |
| OLP-059-000011287 | to | OLP-059-000011291 |
| OLP-059-000011293 | to | OLP-059-000011293 |
| OLP-059-000011296 | to | OLP-059-000011296 |
| OLP-059-000011314 | to | OLP-059-000011314 |
| OLP-059-000011316 | to | OLP-059-000011316 |
| OLP-059-000011318 | to | OLP-059-000011318 |
| OLP-059-000011320 | to | OLP-059-000011320 |
| OLP-059-000011322 | to | OLP-059-000011323 |
| OLP-059-000011325 | to | OLP-059-000011329 |
| OLP-059-000011331 | to | OLP-059-000011331 |
| OLP-059-000011333 | to | OLP-059-000011333 |
| OLP-059-000011335 | to | OLP-059-000011335 |
| OLP-059-000011337 | to | OLP-059-000011337 |
| OLP-059-000011339 | to | OLP-059-000011349 |
| OLP-059-000011354 | to | OLP-059-000011400 |
| OLP-059-000011404 | to | OLP-059-000011404 |
| OLP-059-000011407 | to | OLP-059-000011407 |
| OLP-059-000011412 | to | OLP-059-000011427 |
| OLP-059-000011430 | to | OLP-059-000011531 |
| OLP-059-000011534 | to | OLP-059-000011545 |
| OLP-059-000011551 | to | OLP-059-000011587 |

| | | |
|---|---|---|
| OLP-059-000011589 | to | OLP-059-000011620 |
| OLP-059-000011623 | to | OLP-059-000011628 |
| OLP-059-000011630 | to | OLP-059-000011649 |
| OLP-059-000011651 | to | OLP-059-000011655 |
| OLP-059-000011657 | to | OLP-059-000011673 |
| OLP-059-000011675 | to | OLP-059-000011680 |
| OLP-059-000011682 | to | OLP-059-000011695 |
| OLP-059-000011698 | to | OLP-059-000011722 |
| OLP-059-000011726 | to | OLP-059-000011748 |
| OLP-059-000011757 | to | OLP-059-000011757 |
| OLP-059-000011764 | to | OLP-059-000011808 |
| OLP-059-000011821 | to | OLP-059-000011837 |
| OLP-059-000011839 | to | OLP-059-000011853 |
| OLP-059-000011855 | to | OLP-059-000011856 |
| OLP-059-000011858 | to | OLP-059-000011892 |
| OLP-059-000011896 | to | OLP-059-000011903 |
| OLP-059-000011919 | to | OLP-059-000011925 |
| OLP-059-000011928 | to | OLP-059-000011928 |
| OLP-059-000011930 | to | OLP-059-000011931 |
| OLP-059-000011934 | to | OLP-059-000011934 |
| OLP-059-000011936 | to | OLP-059-000011937 |
| OLP-059-000011939 | to | OLP-059-000012012 |
| OLP-059-000012203 | to | OLP-059-000012219 |
| OLP-059-000012227 | to | OLP-059-000012255 |
| OLP-059-000012259 | to | OLP-059-000012261 |
| OLP-059-000012263 | to | OLP-059-000012267 |
| OLP-059-000012271 | to | OLP-059-000012279 |
| OLP-059-000012281 | to | OLP-059-000012286 |
| OLP-059-000012289 | to | OLP-059-000012292 |
| OLP-059-000012294 | to | OLP-059-000012294 |
| OLP-059-000012297 | to | OLP-059-000012336 |
| OLP-059-000012338 | to | OLP-059-000012347 |
| OLP-059-000012349 | to | OLP-059-000012356 |
| OLP-059-000012358 | to | OLP-059-000012376 |
| OLP-059-000012382 | to | OLP-059-000012391 |
| OLP-059-000012396 | to | OLP-059-000012404 |
| OLP-059-000012406 | to | OLP-059-000012410 |
| OLP-059-000012412 | to | OLP-059-000012431 |
| OLP-059-000012433 | to | OLP-059-000012448 |
| OLP-059-000012450 | to | OLP-059-000012458 |
| OLP-059-000012460 | to | OLP-059-000012464 |
| OLP-059-000012467 | to | OLP-059-000012467 |
| OLP-059-000012469 | to | OLP-059-000012471 |

| | | |
|---|---|---|
| OLP-059-000012478 | to | OLP-059-000012479 |
| OLP-059-000012481 | to | OLP-059-000012486 |
| OLP-059-000012488 | to | OLP-059-000012493 |
| OLP-059-000012514 | to | OLP-059-000012515 |
| OLP-059-000012517 | to | OLP-059-000012527 |
| OLP-059-000012530 | to | OLP-059-000012532 |
| OLP-059-000012534 | to | OLP-059-000012534 |
| OLP-059-000012536 | to | OLP-059-000012541 |
| OLP-059-000012544 | to | OLP-059-000012544 |
| OLP-059-000012546 | to | OLP-059-000012548 |
| OLP-059-000012550 | to | OLP-059-000012562 |
| OLP-059-000012566 | to | OLP-059-000012568 |
| OLP-059-000012570 | to | OLP-059-000012572 |
| OLP-059-000012575 | to | OLP-059-000012576 |
| OLP-059-000012578 | to | OLP-059-000012602 |
| OLP-059-000012605 | to | OLP-059-000012634 |
| OLP-059-000012636 | to | OLP-059-000012636 |
| OLP-059-000012640 | to | OLP-059-000012643 |
| OLP-059-000012648 | to | OLP-059-000012650 |
| OLP-059-000012658 | to | OLP-059-000012665 |
| OLP-059-000012671 | to | OLP-059-000012685 |
| OLP-059-000012687 | to | OLP-059-000012703 |
| OLP-059-000012712 | to | OLP-059-000012714 |
| OLP-059-000012718 | to | OLP-059-000012730 |
| OLP-059-000012732 | to | OLP-059-000012754 |
| OLP-059-000012758 | to | OLP-059-000012807 |
| OLP-059-000012810 | to | OLP-059-000012815 |
| OLP-059-000012819 | to | OLP-059-000012824 |
| OLP-059-000012826 | to | OLP-059-000012838 |
| OLP-059-000012841 | to | OLP-059-000012846 |
| OLP-059-000012850 | to | OLP-059-000012851 |
| OLP-059-000012853 | to | OLP-059-000012859 |
| OLP-059-000012864 | to | OLP-059-000012875 |
| OLP-059-000012877 | to | OLP-059-000012906 |
| OLP-059-000012908 | to | OLP-059-000012926 |
| OLP-059-000012928 | to | OLP-059-000012962 |
| OLP-059-000012964 | to | OLP-059-000012986 |
| OLP-059-000012988 | to | OLP-059-000013003 |
| OLP-059-000013006 | to | OLP-059-000013022 |
| OLP-059-000013025 | to | OLP-059-000013063 |
| OLP-059-000013065 | to | OLP-059-000013105 |
| OLP-059-000013109 | to | OLP-059-000013109 |
| OLP-059-000013113 | to | OLP-059-000013115 |

| | | |
|---|---|---|
| OLP-059-000013120 | to | OLP-059-000013127 |
| OLP-059-000013131 | to | OLP-059-000013132 |
| OLP-059-000013136 | to | OLP-059-000013137 |
| OLP-059-000013139 | to | OLP-059-000013139 |
| OLP-059-000013141 | to | OLP-059-000013141 |
| OLP-059-000013146 | to | OLP-059-000013149 |
| OLP-059-000013155 | to | OLP-059-000013162 |
| OLP-059-000013166 | to | OLP-059-000013166 |
| OLP-059-000013171 | to | OLP-059-000013171 |
| OLP-059-000013175 | to | OLP-059-000013176 |
| OLP-059-000013183 | to | OLP-059-000013183 |
| OLP-059-000013187 | to | OLP-059-000013187 |
| OLP-059-000013191 | to | OLP-059-000013196 |
| OLP-059-000013200 | to | OLP-059-000013200 |
| OLP-059-000013213 | to | OLP-059-000013213 |
| OLP-059-000013216 | to | OLP-059-000013219 |
| OLP-060-000000001 | to | OLP-060-000000001 |
| OLP-060-000000003 | to | OLP-060-000000012 |
| OLP-060-000000014 | to | OLP-060-000000014 |
| OLP-060-000000016 | to | OLP-060-000000026 |
| OLP-060-000000028 | to | OLP-060-000000031 |
| OLP-060-000000035 | to | OLP-060-000000035 |
| OLP-060-000000037 | to | OLP-060-000000037 |
| OLP-060-000000039 | to | OLP-060-000000039 |
| OLP-060-000000042 | to | OLP-060-000000052 |
| OLP-060-000000054 | to | OLP-060-000000055 |
| OLP-060-000000058 | to | OLP-060-000000058 |
| OLP-060-000000060 | to | OLP-060-000000060 |
| OLP-060-000000062 | to | OLP-060-000000068 |
| OLP-060-000000070 | to | OLP-060-000000072 |
| OLP-060-000000074 | to | OLP-060-000000087 |
| OLP-060-000000089 | to | OLP-060-000000089 |
| OLP-060-000000093 | to | OLP-060-000000093 |
| OLP-060-000000095 | to | OLP-060-000000105 |
| OLP-060-000000107 | to | OLP-060-000000107 |
| OLP-060-000000109 | to | OLP-060-000000151 |
| OLP-060-000000155 | to | OLP-060-000000155 |
| OLP-060-000000157 | to | OLP-060-000000158 |
| OLP-060-000000161 | to | OLP-060-000000161 |
| OLP-060-000000163 | to | OLP-060-000000163 |
| OLP-060-000000165 | to | OLP-060-000000166 |
| OLP-060-000000168 | to | OLP-060-000000168 |
| OLP-060-000000170 | to | OLP-060-000000171 |

| | | |
|---|---|---|
| OLP-060-000000173 | to | OLP-060-000000176 |
| OLP-060-000000178 | to | OLP-060-000000183 |
| OLP-060-000000185 | to | OLP-060-000000185 |
| OLP-060-000000187 | to | OLP-060-000000189 |
| OLP-060-000000191 | to | OLP-060-000000191 |
| OLP-060-000000194 | to | OLP-060-000000195 |
| OLP-060-000000199 | to | OLP-060-000000200 |
| OLP-060-000000202 | to | OLP-060-000000203 |
| OLP-060-000000205 | to | OLP-060-000000217 |
| OLP-060-000000219 | to | OLP-060-000000221 |
| OLP-060-000000223 | to | OLP-060-000000234 |
| OLP-060-000000236 | to | OLP-060-000000253 |
| OLP-060-000000255 | to | OLP-060-000000278 |
| OLP-060-000000280 | to | OLP-060-000000291 |
| OLP-060-000000293 | to | OLP-060-000000300 |
| OLP-060-000000302 | to | OLP-060-000000310 |
| OLP-060-000000312 | to | OLP-060-000000314 |
| OLP-060-000000316 | to | OLP-060-000000348 |
| OLP-060-000000350 | to | OLP-060-000000352 |
| OLP-060-000000355 | to | OLP-060-000000387 |
| OLP-060-000000389 | to | OLP-060-000000425 |
| OLP-060-000000427 | to | OLP-060-000000442 |
| OLP-060-000000444 | to | OLP-060-000000446 |
| OLP-060-000000449 | to | OLP-060-000000450 |
| OLP-060-000000453 | to | OLP-060-000000469 |
| OLP-060-000000471 | to | OLP-060-000000472 |
| OLP-060-000000474 | to | OLP-060-000000481 |
| OLP-060-000000483 | to | OLP-060-000000488 |
| OLP-060-000000490 | to | OLP-060-000000490 |
| OLP-060-000000492 | to | OLP-060-000000496 |
| OLP-060-000000499 | to | OLP-060-000000507 |
| OLP-060-000000509 | to | OLP-060-000000522 |
| OLP-060-000000524 | to | OLP-060-000000528 |
| OLP-060-000000530 | to | OLP-060-000000577 |
| OLP-060-000000580 | to | OLP-060-000000585 |
| OLP-060-000000587 | to | OLP-060-000000593 |
| OLP-060-000000595 | to | OLP-060-000000610 |
| OLP-060-000000612 | to | OLP-060-000000616 |
| OLP-060-000000620 | to | OLP-060-000000626 |
| OLP-060-000000630 | to | OLP-060-000000634 |
| OLP-060-000000636 | to | OLP-060-000000638 |
| OLP-060-000000640 | to | OLP-060-000000643 |
| OLP-060-000000645 | to | OLP-060-000000650 |

| | | |
|---|---|---|
| OLP-060-000000652 | to | OLP-060-000000678 |
| OLP-060-000000680 | to | OLP-060-000000704 |
| OLP-060-000000708 | to | OLP-060-000000718 |
| OLP-060-000000721 | to | OLP-060-000000721 |
| OLP-060-000000723 | to | OLP-060-000000728 |
| OLP-060-000000730 | to | OLP-060-000000731 |
| OLP-060-000000733 | to | OLP-060-000000749 |
| OLP-060-000000751 | to | OLP-060-000000763 |
| OLP-060-000000765 | to | OLP-060-000000766 |
| OLP-060-000000768 | to | OLP-060-000000768 |
| OLP-060-000000770 | to | OLP-060-000000782 |
| OLP-060-000000784 | to | OLP-060-000000788 |
| OLP-060-000000791 | to | OLP-060-000000791 |
| OLP-060-000000793 | to | OLP-060-000000801 |
| OLP-060-000000804 | to | OLP-060-000000812 |
| OLP-060-000000814 | to | OLP-060-000000817 |
| OLP-060-000000819 | to | OLP-060-000000841 |
| OLP-060-000000843 | to | OLP-060-000000847 |
| OLP-060-000000849 | to | OLP-060-000000855 |
| OLP-060-000000858 | to | OLP-060-000000858 |
| OLP-060-000000860 | to | OLP-060-000000868 |
| OLP-060-000000870 | to | OLP-060-000000871 |
| OLP-060-000000873 | to | OLP-060-000000873 |
| OLP-060-000000875 | to | OLP-060-000000877 |
| OLP-060-000000879 | to | OLP-060-000000880 |
| OLP-060-000000882 | to | OLP-060-000000883 |
| OLP-060-000000885 | to | OLP-060-000000890 |
| OLP-060-000000893 | to | OLP-060-000000895 |
| OLP-060-000000897 | to | OLP-060-000000916 |
| OLP-060-000000918 | to | OLP-060-000000922 |
| OLP-060-000000924 | to | OLP-060-000000932 |
| OLP-060-000000935 | to | OLP-060-000000952 |
| OLP-060-000000954 | to | OLP-060-000000971 |
| OLP-060-000000973 | to | OLP-060-000000973 |
| OLP-060-000000975 | to | OLP-060-000000977 |
| OLP-060-000000979 | to | OLP-060-000000979 |
| OLP-060-000000981 | to | OLP-060-000000983 |
| OLP-060-000000985 | to | OLP-060-000000987 |
| OLP-060-000000990 | to | OLP-060-000000995 |
| OLP-060-000000998 | to | OLP-060-000001002 |
| OLP-060-000001007 | to | OLP-060-000001007 |
| OLP-060-000001009 | to | OLP-060-000001009 |
| OLP-060-000001012 | to | OLP-060-000001013 |

| | | |
|---|---|---|
| OLP-060-000001015 | to | OLP-060-000001033 |
| OLP-060-000001035 | to | OLP-060-000001061 |
| OLP-060-000001063 | to | OLP-060-000001073 |
| OLP-060-000001076 | to | OLP-060-000001076 |
| OLP-060-000001080 | to | OLP-060-000001083 |
| OLP-060-000001086 | to | OLP-060-000001090 |
| OLP-060-000001097 | to | OLP-060-000001099 |
| OLP-060-000001101 | to | OLP-060-000001101 |
| OLP-060-000001103 | to | OLP-060-000001115 |
| OLP-060-000001117 | to | OLP-060-000001117 |
| OLP-060-000001119 | to | OLP-060-000001135 |
| OLP-060-000001137 | to | OLP-060-000001141 |
| OLP-060-000001143 | to | OLP-060-000001144 |
| OLP-060-000001146 | to | OLP-060-000001161 |
| OLP-060-000001163 | to | OLP-060-000001167 |
| OLP-060-000001169 | to | OLP-060-000001188 |
| OLP-060-000001190 | to | OLP-060-000001205 |
| OLP-060-000001207 | to | OLP-060-000001213 |
| OLP-060-000001216 | to | OLP-060-000001219 |
| OLP-060-000001222 | to | OLP-060-000001245 |
| OLP-060-000001247 | to | OLP-060-000001253 |
| OLP-060-000001256 | to | OLP-060-000001256 |
| OLP-060-000001261 | to | OLP-060-000001261 |
| OLP-060-000001264 | to | OLP-060-000001265 |
| OLP-060-000001267 | to | OLP-060-000001267 |
| OLP-060-000001269 | to | OLP-060-000001276 |
| OLP-060-000001279 | to | OLP-060-000001358 |
| OLP-060-000001360 | to | OLP-060-000001365 |
| OLP-060-000001367 | to | OLP-060-000001367 |
| OLP-060-000001369 | to | OLP-060-000001369 |
| OLP-060-000001371 | to | OLP-060-000001377 |
| OLP-060-000001379 | to | OLP-060-000001383 |
| OLP-060-000001385 | to | OLP-060-000001420 |
| OLP-060-000001424 | to | OLP-060-000001442 |
| OLP-060-000001444 | to | OLP-060-000001498 |
| OLP-060-000001500 | to | OLP-060-000001500 |
| OLP-060-000001505 | to | OLP-060-000001518 |
| OLP-060-000001522 | to | OLP-060-000001573 |
| OLP-060-000001576 | to | OLP-060-000001597 |
| OLP-060-000001599 | to | OLP-060-000001669 |
| OLP-060-000001671 | to | OLP-060-000001676 |
| OLP-060-000001678 | to | OLP-060-000001697 |
| OLP-060-000001699 | to | OLP-060-000001733 |

| | | |
|---|---|---|
| OLP-060-000001737 | to | OLP-060-000001771 |
| OLP-060-000001773 | to | OLP-060-000001775 |
| OLP-060-000001778 | to | OLP-060-000001791 |
| OLP-060-000001793 | to | OLP-060-000001794 |
| OLP-060-000001796 | to | OLP-060-000001796 |
| OLP-060-000001803 | to | OLP-060-000001837 |
| OLP-060-000001839 | to | OLP-060-000001842 |
| OLP-060-000001844 | to | OLP-060-000001856 |
| OLP-060-000001859 | to | OLP-060-000001902 |
| OLP-060-000001904 | to | OLP-060-000001906 |
| OLP-060-000001909 | to | OLP-060-000001950 |
| OLP-060-000001952 | to | OLP-060-000001962 |
| OLP-060-000001964 | to | OLP-060-000001970 |
| OLP-060-000001972 | to | OLP-060-000001973 |
| OLP-060-000001975 | to | OLP-060-000001975 |
| OLP-060-000001977 | to | OLP-060-000001996 |
| OLP-060-000002004 | to | OLP-060-000002011 |
| OLP-060-000002013 | to | OLP-060-000002024 |
| OLP-060-000002026 | to | OLP-060-000002034 |
| OLP-060-000002037 | to | OLP-060-000002044 |
| OLP-060-000002046 | to | OLP-060-000002046 |
| OLP-060-000002048 | to | OLP-060-000002081 |
| OLP-060-000002083 | to | OLP-060-000002091 |
| OLP-060-000002093 | to | OLP-060-000002097 |
| OLP-060-000002100 | to | OLP-060-000002100 |
| OLP-060-000002102 | to | OLP-060-000002103 |
| OLP-060-000002105 | to | OLP-060-000002105 |
| OLP-060-000002111 | to | OLP-060-000002111 |
| OLP-060-000002114 | to | OLP-060-000002116 |
| OLP-060-000002119 | to | OLP-060-000002133 |
| OLP-060-000002135 | to | OLP-060-000002137 |
| OLP-060-000002139 | to | OLP-060-000002159 |
| OLP-060-000002161 | to | OLP-060-000002171 |
| OLP-060-000002173 | to | OLP-060-000002198 |
| OLP-060-000002200 | to | OLP-060-000002200 |
| OLP-060-000002207 | to | OLP-060-000002207 |
| OLP-060-000002209 | to | OLP-060-000002216 |
| OLP-060-000002220 | to | OLP-060-000002221 |
| OLP-060-000002223 | to | OLP-060-000002223 |
| OLP-060-000002225 | to | OLP-060-000002242 |
| OLP-060-000002244 | to | OLP-060-000002244 |
| OLP-060-000002246 | to | OLP-060-000002248 |
| OLP-060-000002250 | to | OLP-060-000002309 |

| | | |
|---|---|---|
| OLP-060-000002311 | to | OLP-060-000002314 |
| OLP-060-000002317 | to | OLP-060-000002319 |
| OLP-060-000002322 | to | OLP-060-000002322 |
| OLP-060-000002324 | to | OLP-060-000002326 |
| OLP-060-000002328 | to | OLP-060-000002352 |
| OLP-060-000002355 | to | OLP-060-000002357 |
| OLP-060-000002359 | to | OLP-060-000002364 |
| OLP-060-000002367 | to | OLP-060-000002368 |
| OLP-060-000002370 | to | OLP-060-000002370 |
| OLP-060-000002372 | to | OLP-060-000002396 |
| OLP-060-000002398 | to | OLP-060-000002460 |
| OLP-060-000002462 | to | OLP-060-000002462 |
| OLP-060-000002468 | to | OLP-060-000002468 |
| OLP-060-000002488 | to | OLP-060-000002506 |
| OLP-060-000002509 | to | OLP-060-000002535 |
| OLP-060-000002538 | to | OLP-060-000002539 |
| OLP-060-000002541 | to | OLP-060-000002541 |
| OLP-060-000002543 | to | OLP-060-000002557 |
| OLP-060-000002566 | to | OLP-060-000002603 |
| OLP-060-000002607 | to | OLP-060-000002659 |
| OLP-060-000002661 | to | OLP-060-000002726 |
| OLP-060-000002729 | to | OLP-060-000002731 |
| OLP-060-000002733 | to | OLP-060-000002760 |
| OLP-060-000002762 | to | OLP-060-000002762 |
| OLP-060-000002764 | to | OLP-060-000002781 |
| OLP-060-000002783 | to | OLP-060-000002787 |
| OLP-060-000002789 | to | OLP-060-000002800 |
| OLP-060-000002814 | to | OLP-060-000002815 |
| RLP-055-000000001 | to | RLP-055-000000019 |
| RLP-055-000000022 | to | RLP-055-000000036 |
| RLP-055-000000038 | to | RLP-055-000000056 |
| RLP-055-000000058 | to | RLP-055-000000078 |
| RLP-055-000000082 | to | RLP-055-000000085 |
| RLP-055-000000089 | to | RLP-055-000000098 |
| RLP-055-000000100 | to | RLP-055-000000146 |
| RLP-055-000000148 | to | RLP-055-000000156 |
| RLP-055-000000158 | to | RLP-055-000000187 |
| RLP-055-000000189 | to | RLP-055-000000192 |
| RLP-055-000000194 | to | RLP-055-000000204 |
| RLP-055-000000207 | to | RLP-055-000000207 |
| RLP-055-000000210 | to | RLP-055-000000220 |
| RLP-055-000000222 | to | RLP-055-000000226 |
| RLP-055-000000228 | to | RLP-055-000000242 |

| | | |
|---|---|---|
| RLP-055-000000244 | to | RLP-055-000000245 |
| RLP-055-000000248 | to | RLP-055-000000250 |
| RLP-055-000000252 | to | RLP-055-000000261 |
| RLP-055-000000263 | to | RLP-055-000000273 |
| RLP-055-000000275 | to | RLP-055-000000296 |
| RLP-055-000000298 | to | RLP-055-000000316 |
| RLP-055-000000320 | to | RLP-055-000000342 |
| RLP-055-000000345 | to | RLP-055-000000347 |
| RLP-055-000000349 | to | RLP-055-000000353 |
| RLP-055-000000355 | to | RLP-055-000000364 |
| RLP-055-000000371 | to | RLP-055-000000371 |
| RLP-055-000000373 | to | RLP-055-000000376 |
| RLP-055-000000378 | to | RLP-055-000000416 |
| RLP-055-000000418 | to | RLP-055-000000446 |
| RLP-055-000000448 | to | RLP-055-000000479 |
| RLP-055-000000481 | to | RLP-055-000000487 |
| RLP-055-000000489 | to | RLP-055-000000500 |
| RLP-055-000000502 | to | RLP-055-000000524 |
| RLP-055-000000526 | to | RLP-055-000000541 |
| RLP-055-000000543 | to | RLP-055-000000544 |
| RLP-055-000000546 | to | RLP-055-000000555 |
| RLP-055-000000557 | to | RLP-055-000000564 |
| RLP-055-000000566 | to | RLP-055-000000601 |
| RLP-055-000000604 | to | RLP-055-000000605 |
| RLP-055-000000607 | to | RLP-055-000000611 |
| RLP-055-000000613 | to | RLP-055-000000617 |
| RLP-055-000000619 | to | RLP-055-000000639 |
| RLP-055-000000642 | to | RLP-055-000000650 |
| RLP-055-000000652 | to | RLP-055-000000653 |
| RLP-055-000000656 | to | RLP-055-000000660 |
| RLP-055-000000662 | to | RLP-055-000000665 |
| RLP-055-000000669 | to | RLP-055-000000669 |
| RLP-055-000000671 | to | RLP-055-000000680 |
| RLP-055-000000683 | to | RLP-055-000000686 |
| RLP-055-000000688 | to | RLP-055-000000690 |
| RLP-055-000000692 | to | RLP-055-000000699 |
| RLP-055-000000701 | to | RLP-055-000000702 |
| RLP-055-000000704 | to | RLP-055-000000712 |
| RLP-055-000000714 | to | RLP-055-000000723 |
| RLP-055-000000725 | to | RLP-055-000000727 |
| RLP-055-000000731 | to | RLP-055-000000732 |
| RLP-055-000000736 | to | RLP-055-000000743 |
| RLP-055-000000746 | to | RLP-055-000000767 |

| | | |
|---|---|---|
| RLP-055-000000769 | to | RLP-055-000000769 |
| RLP-055-000000771 | to | RLP-055-000000776 |
| RLP-055-000000780 | to | RLP-055-000000780 |
| RLP-055-000000783 | to | RLP-055-000000802 |
| RLP-055-000000806 | to | RLP-055-000000819 |
| RLP-055-000000821 | to | RLP-055-000000835 |
| RLP-055-000000838 | to | RLP-055-000000838 |
| RLP-055-000000841 | to | RLP-055-000000841 |
| RLP-055-000000843 | to | RLP-055-000000843 |
| RLP-055-000000846 | to | RLP-055-000000846 |
| RLP-055-000000848 | to | RLP-055-000000848 |
| RLP-055-000000850 | to | RLP-055-000000850 |
| RLP-055-000000855 | to | RLP-055-000000855 |
| RLP-055-000000857 | to | RLP-055-000000858 |
| RLP-055-000000860 | to | RLP-055-000000860 |
| RLP-055-000000862 | to | RLP-055-000000862 |
| RLP-055-000000864 | to | RLP-055-000000864 |
| RLP-055-000000866 | to | RLP-055-000000866 |
| RLP-055-000000868 | to | RLP-055-000000869 |
| RLP-055-000000872 | to | RLP-055-000000872 |
| RLP-055-000000874 | to | RLP-055-000000874 |
| RLP-055-000000889 | to | RLP-055-000000896 |
| RLP-055-000000898 | to | RLP-055-000000898 |
| RLP-055-000000900 | to | RLP-055-000000913 |
| RLP-055-000000915 | to | RLP-055-000000915 |
| RLP-055-000000917 | to | RLP-055-000000936 |
| RLP-055-000000945 | to | RLP-055-000000947 |
| RLP-055-000000951 | to | RLP-055-000000964 |
| RLP-055-000000966 | to | RLP-055-000000966 |
| RLP-055-000000969 | to | RLP-055-000001005 |
| RLP-055-000001007 | to | RLP-055-000001043 |
| RLP-055-000001045 | to | RLP-055-000001045 |
| RLP-055-000001065 | to | RLP-055-000001068 |
| RLP-055-000001070 | to | RLP-055-000001070 |
| RLP-055-000001072 | to | RLP-055-000001079 |
| RLP-055-000001081 | to | RLP-055-000001089 |
| RLP-055-000001094 | to | RLP-055-000001105 |
| RLP-055-000001107 | to | RLP-055-000001109 |
| RLP-055-000001111 | to | RLP-055-000001115 |
| RLP-055-000001119 | to | RLP-055-000001119 |
| RLP-055-000001122 | to | RLP-055-000001122 |
| RLP-055-000001127 | to | RLP-055-000001128 |
| RLP-055-000001130 | to | RLP-055-000001164 |

| RLP-055-000001166 | to | RLP-055-000001174 |
|---|---|---|
| RLP-055-000001176 | to | RLP-055-000001201 |
| RLP-055-000001203 | to | RLP-055-000001210 |
| RLP-055-000001212 | to | RLP-055-000001213 |
| RLP-055-000001219 | to | RLP-055-000001221 |
| RLP-055-000001227 | to | RLP-055-000001232 |
| RLP-055-000001239 | to | RLP-055-000001244 |
| RLP-055-000001246 | to | RLP-055-000001246 |
| RLP-055-000001248 | to | RLP-055-000001248 |
| RLP-055-000001254 | to | RLP-055-000001254 |
| RLP-055-000001259 | to | RLP-055-000001263 |
| RLP-055-000001266 | to | RLP-055-000001266 |
| RLP-055-000001268 | to | RLP-055-000001269 |
| RLP-055-000001271 | to | RLP-055-000001271 |
| RLP-055-000001273 | to | RLP-055-000001273 |
| RLP-055-000001275 | to | RLP-055-000001291 |
| RLP-055-000001293 | to | RLP-055-000001293 |
| RLP-055-000001295 | to | RLP-055-000001295 |
| RLP-055-000001298 | to | RLP-055-000001300 |
| RLP-055-000001303 | to | RLP-055-000001307 |
| RLP-055-000001309 | to | RLP-055-000001310 |
| RLP-055-000001312 | to | RLP-055-000001312 |
| RLP-055-000001314 | to | RLP-055-000001315 |
| RLP-055-000001320 | to | RLP-055-000001323 |
| RLP-055-000001325 | to | RLP-055-000001327 |
| RLP-055-000001332 | to | RLP-055-000001333 |
| RLP-055-000001335 | to | RLP-055-000001337 |
| RLP-055-000001339 | to | RLP-055-000001345 |
| RLP-055-000001347 | to | RLP-055-000001349 |
| RLP-055-000001351 | to | RLP-055-000001353 |
| RLP-055-000001355 | to | RLP-055-000001403 |
| RLP-055-000001405 | to | RLP-055-000001412 |
| RLP-055-000001414 | to | RLP-055-000001421 |
| RLP-055-000001424 | to | RLP-055-000001453 |
| RLP-055-000001455 | to | RLP-055-000001466 |
| RLP-055-000001468 | to | RLP-055-000001468 |
| RLP-055-000001470 | to | RLP-055-000001526 |
| RLP-055-000001528 | to | RLP-055-000001530 |
| RLP-055-000001532 | to | RLP-055-000001561 |
| RLP-055-000001563 | to | RLP-055-000001572 |
| RLP-055-000001575 | to | RLP-055-000001575 |
| RLP-055-000001577 | to | RLP-055-000001579 |
| RLP-055-000001581 | to | RLP-055-000001595 |

| | | |
|---|---|---|
| RLP-055-000001597 | to | RLP-055-000001616 |
| RLP-055-000001619 | to | RLP-055-000001657 |
| RLP-055-000001659 | to | RLP-055-000001665 |
| RLP-055-000001669 | to | RLP-055-000001669 |
| RLP-055-000001671 | to | RLP-055-000001690 |
| RLP-055-000001692 | to | RLP-055-000001700 |
| RLP-055-000001702 | to | RLP-055-000001715 |
| RLP-055-000001717 | to | RLP-055-000001745 |
| RLP-055-000001747 | to | RLP-055-000001747 |
| RLP-055-000001749 | to | RLP-055-000001758 |
| RLP-055-000001760 | to | RLP-055-000001764 |
| RLP-055-000001772 | to | RLP-055-000001773 |
| RLP-055-000001775 | to | RLP-055-000001777 |
| RLP-055-000001779 | to | RLP-055-000001784 |
| RLP-055-000001786 | to | RLP-055-000001789 |
| RLP-055-000001791 | to | RLP-055-000001798 |
| RLP-055-000001800 | to | RLP-055-000001820 |
| RLP-055-000001822 | to | RLP-055-000001823 |
| RLP-055-000001825 | to | RLP-055-000001827 |
| RLP-055-000001835 | to | RLP-055-000001835 |
| RLP-055-000001838 | to | RLP-055-000001842 |
| RLP-055-000001845 | to | RLP-055-000001848 |
| RLP-055-000001850 | to | RLP-055-000001851 |
| RLP-055-000001853 | to | RLP-055-000001865 |
| RLP-055-000001867 | to | RLP-055-000001869 |
| RLP-055-000001871 | to | RLP-055-000001876 |
| RLP-055-000001878 | to | RLP-055-000001880 |
| RLP-055-000001882 | to | RLP-055-000001883 |
| RLP-055-000001886 | to | RLP-055-000001887 |
| RLP-055-000001889 | to | RLP-055-000001889 |
| RLP-055-000001891 | to | RLP-055-000001901 |
| RLP-055-000001904 | to | RLP-055-000001912 |
| RLP-055-000001915 | to | RLP-055-000001917 |
| RLP-055-000001922 | to | RLP-055-000001927 |
| RLP-055-000001929 | to | RLP-055-000001994 |
| RLP-055-000001996 | to | RLP-055-000002012 |
| RLP-055-000002014 | to | RLP-055-000002017 |
| RLP-055-000002019 | to | RLP-055-000002019 |
| RLP-055-000002025 | to | RLP-055-000002025 |
| RLP-055-000002028 | to | RLP-055-000002029 |
| RLP-055-000002037 | to | RLP-055-000002092 |
| RLP-055-000002094 | to | RLP-055-000002096 |
| RLP-055-000002098 | to | RLP-055-000002109 |

| | | |
|---|---|---|
| RLP-055-000002111 | to | RLP-055-000002113 |
| RLP-055-000002115 | to | RLP-055-000002116 |
| RLP-055-000002118 | to | RLP-055-000002120 |
| RLP-055-000002123 | to | RLP-055-000002162 |
| RLP-055-000002164 | to | RLP-055-000002167 |
| RLP-055-000002169 | to | RLP-055-000002169 |
| RLP-055-000002171 | to | RLP-055-000002183 |
| RLP-055-000002185 | to | RLP-055-000002261 |
| RLP-055-000002263 | to | RLP-055-000002263 |
| RLP-055-000002265 | to | RLP-055-000002266 |
| RLP-055-000002269 | to | RLP-055-000002269 |
| RLP-055-000002271 | to | RLP-055-000002271 |
| RLP-055-000002273 | to | RLP-055-000002288 |
| RLP-055-000002290 | to | RLP-055-000002299 |
| RLP-055-000002301 | to | RLP-055-000002329 |
| RLP-055-000002335 | to | RLP-055-000002339 |
| RLP-055-000002342 | to | RLP-055-000002368 |
| RLP-055-000002371 | to | RLP-055-000002431 |
| RLP-055-000002433 | to | RLP-055-000002454 |
| RLP-055-000002456 | to | RLP-055-000002459 |
| RLP-055-000002461 | to | RLP-055-000002461 |
| RLP-055-000002463 | to | RLP-055-000002465 |
| RLP-055-000002467 | to | RLP-055-000002470 |
| RLP-055-000002473 | to | RLP-055-000002473 |
| RLP-055-000002475 | to | RLP-055-000002480 |
| RLP-055-000002482 | to | RLP-055-000002482 |
| RLP-055-000002484 | to | RLP-055-000002489 |
| RLP-055-000002491 | to | RLP-055-000002491 |
| RLP-055-000002493 | to | RLP-055-000002497 |
| RLP-055-000002499 | to | RLP-055-000002504 |
| RLP-055-000002506 | to | RLP-055-000002509 |
| RLP-055-000002512 | to | RLP-055-000002512 |
| RLP-055-000002514 | to | RLP-055-000002524 |
| RLP-055-000002526 | to | RLP-055-000002534 |
| RLP-055-000002536 | to | RLP-055-000002557 |
| RLP-055-000002559 | to | RLP-055-000002567 |
| RLP-055-000002569 | to | RLP-055-000002569 |
| RLP-055-000002571 | to | RLP-055-000002571 |
| RLP-055-000002574 | to | RLP-055-000002574 |
| RLP-055-000002576 | to | RLP-055-000002599 |
| RLP-055-000002601 | to | RLP-055-000002623 |
| RLP-055-000002626 | to | RLP-055-000002636 |
| RLP-055-000002638 | to | RLP-055-000002642 |

| | | |
|---|---|---|
| RLP-055-000002644 | to | RLP-055-000002644 |
| RLP-055-000002647 | to | RLP-055-000002660 |
| RLP-055-000002662 | to | RLP-055-000002664 |
| RLP-055-000002668 | to | RLP-055-000002674 |
| RLP-055-000002676 | to | RLP-055-000002676 |
| RLP-055-000002681 | to | RLP-055-000002683 |
| RLP-055-000002685 | to | RLP-055-000002685 |
| RLP-055-000002689 | to | RLP-055-000002700 |
| RLP-055-000002702 | to | RLP-055-000002705 |
| RLP-055-000002707 | to | RLP-055-000002727 |
| RLP-055-000002729 | to | RLP-055-000002729 |
| RLP-055-000002733 | to | RLP-055-000002737 |
| RLP-055-000002739 | to | RLP-055-000002740 |
| RLP-055-000002742 | to | RLP-055-000002750 |
| RLP-055-000002754 | to | RLP-055-000002761 |
| RLP-055-000002764 | to | RLP-055-000002765 |
| RLP-055-000002767 | to | RLP-055-000002781 |
| RLP-055-000002783 | to | RLP-055-000002783 |
| RLP-055-000002785 | to | RLP-055-000002818 |
| RLP-055-000002820 | to | RLP-055-000002858 |
| RLP-055-000002860 | to | RLP-055-000002876 |
| RLP-055-000002878 | to | RLP-055-000002893 |
| RLP-055-000002895 | to | RLP-055-000002916 |
| RLP-055-000002918 | to | RLP-055-000002919 |
| RLP-055-000002935 | to | RLP-055-000002976 |
| RLP-055-000002978 | to | RLP-055-000002990 |
| RLP-055-000002992 | to | RLP-055-000002992 |
| RLP-055-000002994 | to | RLP-055-000002994 |
| RLP-055-000002997 | to | RLP-055-000003006 |
| RLP-055-000003008 | to | RLP-055-000003012 |
| RLP-055-000003014 | to | RLP-055-000003016 |
| RLP-055-000003018 | to | RLP-055-000003022 |
| RLP-055-000003027 | to | RLP-055-000003032 |
| RLP-055-000003034 | to | RLP-055-000003036 |
| RLP-055-000003038 | to | RLP-055-000003042 |
| RLP-055-000003045 | to | RLP-055-000003074 |
| RLP-055-000003076 | to | RLP-055-000003092 |
| RLP-055-000003094 | to | RLP-055-000003097 |
| RLP-055-000003100 | to | RLP-055-000003106 |
| RLP-055-000003108 | to | RLP-055-000003108 |
| RLP-055-000003110 | to | RLP-055-000003151 |
| RLP-055-000003153 | to | RLP-055-000003160 |
| RLP-055-000003164 | to | RLP-055-000003168 |

| | | |
|---|---|---|
| RLP-055-000003170 | to | RLP-055-000003170 |
| RLP-055-000003172 | to | RLP-055-000003172 |
| RLP-055-000003174 | to | RLP-055-000003174 |
| RLP-055-000003176 | to | RLP-055-000003178 |
| RLP-055-000003181 | to | RLP-055-000003181 |
| RLP-055-000003183 | to | RLP-055-000003195 |
| RLP-055-000003198 | to | RLP-055-000003215 |
| RLP-055-000003217 | to | RLP-055-000003232 |
| RLP-055-000003235 | to | RLP-055-000003240 |
| RLP-055-000003243 | to | RLP-055-000003243 |
| RLP-055-000003245 | to | RLP-055-000003248 |
| RLP-055-000003250 | to | RLP-055-000003253 |
| RLP-055-000003255 | to | RLP-055-000003269 |
| RLP-055-000003271 | to | RLP-055-000003271 |
| RLP-055-000003273 | to | RLP-055-000003273 |
| RLP-055-000003276 | to | RLP-055-000003282 |
| RLP-055-000003284 | to | RLP-055-000003287 |
| RLP-055-000003289 | to | RLP-055-000003289 |
| RLP-055-000003291 | to | RLP-055-000003291 |
| RLP-055-000003293 | to | RLP-055-000003301 |
| RLP-055-000003304 | to | RLP-055-000003305 |
| RLP-055-000003307 | to | RLP-055-000003315 |
| RLP-055-000003318 | to | RLP-055-000003319 |
| RLP-055-000003322 | to | RLP-055-000003323 |
| RLP-055-000003327 | to | RLP-055-000003343 |
| RLP-055-000003345 | to | RLP-055-000003349 |
| RLP-055-000003351 | to | RLP-055-000003354 |
| RLP-055-000003357 | to | RLP-055-000003357 |
| RLP-055-000003361 | to | RLP-055-000003418 |
| RLP-055-000003420 | to | RLP-055-000003435 |
| RLP-055-000003437 | to | RLP-055-000003442 |
| RLP-055-000003444 | to | RLP-055-000003458 |
| RLP-055-000003461 | to | RLP-055-000003509 |
| RLP-055-000003511 | to | RLP-055-000003537 |
| RLP-055-000003539 | to | RLP-055-000003602 |
| RLP-055-000003604 | to | RLP-055-000003617 |
| RLP-055-000003620 | to | RLP-055-000003716 |
| RLP-055-000003718 | to | RLP-055-000003739 |
| RLP-055-000003741 | to | RLP-055-000003741 |
| RLP-055-000003744 | to | RLP-055-000003744 |
| RLP-055-000003748 | to | RLP-055-000003749 |
| RLP-055-000003751 | to | RLP-055-000003776 |
| RLP-055-000003778 | to | RLP-055-000003787 |

| | | |
|---|---|---|
| RLP-055-000003789 | to | RLP-055-000003801 |
| RLP-055-000003803 | to | RLP-055-000003810 |
| RLP-055-000003812 | to | RLP-055-000003824 |
| RLP-055-000003826 | to | RLP-055-000003840 |
| RLP-055-000003842 | to | RLP-055-000003851 |
| RLP-055-000003853 | to | RLP-055-000003871 |
| RLP-055-000003873 | to | RLP-055-000003874 |
| RLP-055-000003876 | to | RLP-055-000003882 |
| RLP-055-000003884 | to | RLP-055-000003891 |
| RLP-055-000003895 | to | RLP-055-000003899 |
| RLP-055-000003904 | to | RLP-055-000003904 |
| RLP-055-000003906 | to | RLP-055-000003906 |
| RLP-055-000003908 | to | RLP-055-000003912 |
| RLP-055-000003914 | to | RLP-055-000003968 |
| RLP-055-000003970 | to | RLP-055-000003987 |
| RLP-055-000003989 | to | RLP-055-000004010 |
| RLP-055-000004012 | to | RLP-055-000004012 |
| RLP-055-000004014 | to | RLP-055-000004014 |
| RLP-055-000004021 | to | RLP-055-000004028 |
| RLP-055-000004030 | to | RLP-055-000004041 |
| RLP-055-000004043 | to | RLP-055-000004055 |
| RLP-055-000004057 | to | RLP-055-000004058 |
| RLP-055-000004060 | to | RLP-055-000004067 |
| RLP-055-000004069 | to | RLP-055-000004135 |
| RLP-055-000004137 | to | RLP-055-000004138 |
| RLP-055-000004140 | to | RLP-055-000004157 |
| RLP-055-000004159 | to | RLP-055-000004181 |
| RLP-055-000004184 | to | RLP-055-000004184 |
| RLP-055-000004186 | to | RLP-055-000004186 |
| RLP-055-000004188 | to | RLP-055-000004216 |
| RLP-055-000004218 | to | RLP-055-000004218 |
| RLP-055-000004220 | to | RLP-055-000004225 |
| RLP-055-000004228 | to | RLP-055-000004248 |
| RLP-055-000004251 | to | RLP-055-000004255 |
| RLP-055-000004257 | to | RLP-055-000004257 |
| RLP-055-000004259 | to | RLP-055-000004263 |
| RLP-055-000004265 | to | RLP-055-000004267 |
| RLP-055-000004276 | to | RLP-055-000004285 |
| RLP-055-000004289 | to | RLP-055-000004301 |
| RLP-055-000004303 | to | RLP-055-000004309 |
| RLP-055-000004314 | to | RLP-055-000004331 |
| RLP-055-000004335 | to | RLP-055-000004338 |
| RLP-055-000004340 | to | RLP-055-000004344 |

| | | |
|---|---|---|
| RLP-055-000004346 | to | RLP-055-000004374 |
| RLP-055-000004376 | to | RLP-055-000004393 |
| RLP-055-000004395 | to | RLP-055-000004412 |
| RLP-055-000004415 | to | RLP-055-000004426 |
| RLP-055-000004428 | to | RLP-055-000004430 |
| RLP-055-000004432 | to | RLP-055-000004446 |
| RLP-055-000004448 | to | RLP-055-000004448 |
| RLP-055-000004450 | to | RLP-055-000004451 |
| RLP-055-000004454 | to | RLP-055-000004455 |
| RLP-055-000004458 | to | RLP-055-000004460 |
| RLP-055-000004462 | to | RLP-055-000004466 |
| RLP-055-000004469 | to | RLP-055-000004494 |
| RLP-055-000004496 | to | RLP-055-000004506 |
| RLP-055-000004508 | to | RLP-055-000004513 |
| RLP-055-000004515 | to | RLP-055-000004545 |
| RLP-055-000004547 | to | RLP-055-000004549 |
| RLP-055-000004551 | to | RLP-055-000004552 |
| RLP-055-000004555 | to | RLP-055-000004560 |
| RLP-055-000004562 | to | RLP-055-000004564 |
| RLP-055-000004566 | to | RLP-055-000004566 |
| RLP-055-000004568 | to | RLP-055-000004631 |
| RLP-055-000004633 | to | RLP-055-000004633 |
| RLP-055-000004636 | to | RLP-055-000004670 |
| RLP-055-000004673 | to | RLP-055-000004682 |
| RLP-055-000004684 | to | RLP-055-000004702 |
| RLP-055-000004704 | to | RLP-055-000004719 |
| RLP-055-000004721 | to | RLP-055-000004722 |
| RLP-055-000004725 | to | RLP-055-000004740 |
| RLP-055-000004742 | to | RLP-055-000004750 |
| RLP-055-000004752 | to | RLP-055-000004754 |
| RLP-055-000004756 | to | RLP-055-000004772 |
| RLP-055-000004774 | to | RLP-055-000004777 |
| RLP-055-000004779 | to | RLP-055-000004809 |
| RLP-055-000004811 | to | RLP-055-000004813 |
| RLP-055-000004815 | to | RLP-055-000004816 |
| RLP-055-000004818 | to | RLP-055-000004828 |
| RLP-055-000004830 | to | RLP-055-000004830 |
| RLP-055-000004832 | to | RLP-055-000004832 |
| RLP-055-000004835 | to | RLP-055-000004837 |
| RLP-055-000004840 | to | RLP-055-000004915 |
| RLP-055-000004919 | to | RLP-055-000004926 |
| RLP-055-000004928 | to | RLP-055-000004940 |
| RLP-055-000004944 | to | RLP-055-000004946 |

47

| | | |
|---|---|---|
| RLP-055-000004950 | to | RLP-055-000004955 |
| RLP-055-000004957 | to | RLP-055-000004959 |
| RLP-055-000004961 | to | RLP-055-000004987 |
| RLP-055-000004989 | to | RLP-055-000005004 |
| RLP-055-000005006 | to | RLP-055-000005010 |
| RLP-055-000005012 | to | RLP-055-000005042 |
| RLP-055-000005044 | to | RLP-055-000005084 |
| RLP-055-000005086 | to | RLP-055-000005110 |
| RLP-055-000005113 | to | RLP-055-000005118 |
| RLP-055-000005120 | to | RLP-055-000005124 |
| RLP-055-000005126 | to | RLP-055-000005126 |
| RLP-055-000005129 | to | RLP-055-000005131 |
| RLP-055-000005133 | to | RLP-055-000005164 |
| RLP-055-000005166 | to | RLP-055-000005195 |
| RLP-055-000005197 | to | RLP-055-000005199 |
| RLP-055-000005206 | to | RLP-055-000005250 |
| RLP-055-000005253 | to | RLP-055-000005262 |
| RLP-055-000005264 | to | RLP-055-000005264 |
| RLP-055-000005269 | to | RLP-055-000005269 |
| RLP-055-000005271 | to | RLP-055-000005271 |
| RLP-055-000005275 | to | RLP-055-000005277 |
| RLP-055-000005279 | to | RLP-055-000005285 |
| RLP-055-000005287 | to | RLP-055-000005289 |
| RLP-055-000005292 | to | RLP-055-000005293 |
| RLP-055-000005295 | to | RLP-055-000005295 |
| RLP-055-000005297 | to | RLP-055-000005299 |
| RLP-055-000005301 | to | RLP-055-000005302 |
| RLP-055-000005306 | to | RLP-055-000005349 |
| RLP-055-000005351 | to | RLP-055-000005357 |
| RLP-055-000005359 | to | RLP-055-000005363 |
| RLP-055-000005365 | to | RLP-055-000005365 |
| RLP-055-000005369 | to | RLP-055-000005374 |
| RLP-055-000005376 | to | RLP-055-000005392 |
| RLP-055-000005394 | to | RLP-055-000005415 |
| RLP-055-000005417 | to | RLP-055-000005420 |
| RLP-055-000005422 | to | RLP-055-000005429 |
| RLP-055-000005431 | to | RLP-055-000005431 |
| RLP-055-000005433 | to | RLP-055-000005434 |
| RLP-055-000005438 | to | RLP-055-000005439 |
| RLP-055-000005445 | to | RLP-055-000005461 |
| RLP-055-000005463 | to | RLP-055-000005469 |
| RLP-055-000005471 | to | RLP-055-000005481 |
| RLP-055-000005483 | to | RLP-055-000005484 |

| | | |
|---|---|---|
| RLP-055-000005486 | to | RLP-055-000005508 |
| RLP-055-000005510 | to | RLP-055-000005514 |
| RLP-055-000005516 | to | RLP-055-000005530 |
| RLP-055-000005533 | to | RLP-055-000005574 |
| RLP-055-000005576 | to | RLP-055-000005578 |
| RLP-055-000005580 | to | RLP-055-000005581 |
| RLP-055-000005583 | to | RLP-055-000005583 |
| RLP-055-000005585 | to | RLP-055-000005591 |
| RLP-055-000005594 | to | RLP-055-000005621 |
| RLP-055-000005624 | to | RLP-055-000005632 |
| RLP-055-000005634 | to | RLP-055-000005637 |
| RLP-055-000005639 | to | RLP-055-000005639 |
| RLP-055-000005645 | to | RLP-055-000005653 |
| RLP-055-000005655 | to | RLP-055-000005671 |
| RLP-055-000005674 | to | RLP-055-000005693 |
| RLP-055-000005697 | to | RLP-055-000005698 |
| RLP-055-000005700 | to | RLP-055-000005703 |
| RLP-055-000005705 | to | RLP-055-000005740 |
| RLP-055-000005742 | to | RLP-055-000005746 |
| RLP-055-000005749 | to | RLP-055-000005758 |
| RLP-055-000005761 | to | RLP-055-000005812 |
| RLP-055-000005814 | to | RLP-055-000005815 |
| RLP-055-000005817 | to | RLP-055-000005820 |
| RLP-055-000005822 | to | RLP-055-000005834 |
| RLP-055-000005836 | to | RLP-055-000005837 |
| RLP-055-000005839 | to | RLP-055-000005840 |
| RLP-055-000005842 | to | RLP-055-000005842 |
| RLP-055-000005844 | to | RLP-055-000005878 |
| RLP-055-000005880 | to | RLP-055-000005954 |
| RLP-055-000005956 | to | RLP-055-000005965 |
| RLP-055-000005967 | to | RLP-055-000006001 |
| RLP-055-000006003 | to | RLP-055-000006007 |
| RLP-055-000006009 | to | RLP-055-000006009 |
| RLP-055-000006012 | to | RLP-055-000006017 |
| RLP-055-000006019 | to | RLP-055-000006062 |
| RLP-055-000006064 | to | RLP-055-000006064 |
| RLP-055-000006066 | to | RLP-055-000006080 |
| RLP-055-000006082 | to | RLP-055-000006126 |
| RLP-055-000006129 | to | RLP-055-000006130 |
| RLP-055-000006132 | to | RLP-055-000006143 |
| RLP-055-000006146 | to | RLP-055-000006168 |
| RLP-055-000006171 | to | RLP-055-000006192 |
| RLP-055-000006194 | to | RLP-055-000006208 |

| | | |
|---|---|---|
| RLP-055-000006210 | to | RLP-055-000006220 |
| RLP-055-000006226 | to | RLP-055-000006233 |
| RLP-055-000006235 | to | RLP-055-000006236 |
| RLP-055-000006238 | to | RLP-055-000006241 |
| RLP-055-000006243 | to | RLP-055-000006245 |
| RLP-055-000006247 | to | RLP-055-000006257 |
| RLP-055-000006259 | to | RLP-055-000006288 |
| RLP-055-000006290 | to | RLP-055-000006295 |
| RLP-055-000006297 | to | RLP-055-000006330 |
| RLP-055-000006332 | to | RLP-055-000006332 |
| RLP-055-000006334 | to | RLP-055-000006347 |
| RLP-055-000006349 | to | RLP-055-000006352 |
| RLP-055-000006354 | to | RLP-055-000006397 |
| RLP-055-000006400 | to | RLP-055-000006412 |
| RLP-055-000006414 | to | RLP-055-000006452 |
| RLP-055-000006454 | to | RLP-055-000006511 |
| RLP-055-000006515 | to | RLP-055-000006516 |
| RLP-055-000006519 | to | RLP-055-000006541 |
| RLP-055-000006544 | to | RLP-055-000006547 |
| RLP-055-000006549 | to | RLP-055-000006569 |
| RLP-055-000006571 | to | RLP-055-000006578 |
| RLP-055-000006581 | to | RLP-055-000006583 |
| RLP-055-000006585 | to | RLP-055-000006600 |
| RLP-055-000006602 | to | RLP-055-000006620 |
| RLP-055-000006623 | to | RLP-055-000006625 |
| RLP-055-000006627 | to | RLP-055-000006662 |
| RLP-055-000006664 | to | RLP-055-000006696 |
| RLP-055-000006698 | to | RLP-055-000006711 |
| RLP-055-000006713 | to | RLP-055-000006717 |
| RLP-055-000006719 | to | RLP-055-000006721 |
| RLP-055-000006724 | to | RLP-055-000006744 |
| RLP-055-000006746 | to | RLP-055-000006789 |
| RLP-055-000006791 | to | RLP-055-000006796 |
| RLP-055-000006798 | to | RLP-055-000006803 |
| RLP-055-000006805 | to | RLP-055-000006820 |
| RLP-055-000006822 | to | RLP-055-000006832 |
| RLP-055-000006834 | to | RLP-055-000006879 |
| RLP-055-000006881 | to | RLP-055-000006881 |
| RLP-055-000006889 | to | RLP-055-000006889 |
| RLP-055-000006902 | to | RLP-055-000006902 |
| RLP-055-000006904 | to | RLP-055-000006909 |
| RLP-055-000006911 | to | RLP-055-000006911 |
| RLP-055-000006917 | to | RLP-055-000006923 |

| | | |
|---|---|---|
| RLP-055-000006925 | to | RLP-055-000006925 |
| RLP-055-000006927 | to | RLP-055-000006930 |
| RLP-055-000006932 | to | RLP-055-000006939 |
| RLP-055-000006944 | to | RLP-055-000006944 |
| RLP-055-000006946 | to | RLP-055-000006954 |
| RLP-055-000006956 | to | RLP-055-000006962 |
| RLP-055-000006964 | to | RLP-055-000006971 |
| RLP-055-000006973 | to | RLP-055-000006977 |
| RLP-055-000006979 | to | RLP-055-000006981 |
| RLP-055-000007002 | to | RLP-055-000007002 |
| RLP-055-000007010 | to | RLP-055-000007020 |
| RLP-055-000007022 | to | RLP-055-000007025 |
| RLP-055-000007027 | to | RLP-055-000007032 |
| RLP-055-000007034 | to | RLP-055-000007059 |
| RLP-055-000007061 | to | RLP-055-000007066 |
| RLP-055-000007068 | to | RLP-055-000007093 |
| RLP-055-000007108 | to | RLP-055-000007108 |
| RLP-055-000007113 | to | RLP-055-000007113 |
| RLP-055-000007123 | to | RLP-055-000007123 |
| RLP-055-000007125 | to | RLP-055-000007132 |
| RLP-055-000007134 | to | RLP-055-000007150 |
| RLP-055-000007153 | to | RLP-055-000007164 |
| RLP-055-000007168 | to | RLP-055-000007169 |
| RLP-055-000007172 | to | RLP-055-000007173 |
| RLP-055-000007175 | to | RLP-055-000007190 |
| RLP-055-000007197 | to | RLP-055-000007197 |
| RLP-055-000007199 | to | RLP-055-000007199 |
| RLP-055-000007213 | to | RLP-055-000007213 |
| RLP-055-000007215 | to | RLP-055-000007218 |
| RLP-055-000007220 | to | RLP-055-000007221 |
| RLP-055-000007223 | to | RLP-055-000007224 |
| RLP-055-000007226 | to | RLP-055-000007226 |
| RLP-055-000007228 | to | RLP-055-000007228 |
| RLP-055-000007233 | to | RLP-055-000007233 |
| RLP-055-000007236 | to | RLP-055-000007236 |
| RLP-055-000007238 | to | RLP-055-000007239 |
| RLP-055-000007241 | to | RLP-055-000007241 |
| RLP-055-000007243 | to | RLP-055-000007243 |
| RLP-055-000007245 | to | RLP-055-000007245 |
| RLP-055-000007247 | to | RLP-055-000007248 |
| RLP-055-000007250 | to | RLP-055-000007251 |
| RLP-055-000007253 | to | RLP-055-000007253 |
| RLP-055-000007256 | to | RLP-055-000007275 |

| | | |
|---|---|---|
| RLP-055-000007278 | to | RLP-055-000007294 |
| RLP-055-000007296 | to | RLP-055-000007306 |
| RLP-055-000007308 | to | RLP-055-000007314 |
| RLP-055-000007316 | to | RLP-055-000007325 |
| RLP-055-000007327 | to | RLP-055-000007346 |
| RLP-055-000007352 | to | RLP-055-000007352 |
| RLP-055-000007355 | to | RLP-055-000007355 |
| RLP-055-000007357 | to | RLP-055-000007357 |
| RLP-055-000007389 | to | RLP-055-000007393 |
| RLP-055-000007395 | to | RLP-055-000007396 |
| RLP-055-000007398 | to | RLP-055-000007398 |
| RLP-055-000007403 | to | RLP-055-000007428 |
| RLP-055-000007433 | to | RLP-055-000007445 |
| RLP-055-000007449 | to | RLP-055-000007489 |
| RLP-055-000007493 | to | RLP-055-000007507 |
| RLP-055-000007510 | to | RLP-055-000007539 |
| RLP-055-000007556 | to | RLP-055-000007603 |
| RLP-055-000007605 | to | RLP-055-000007606 |
| RLP-055-000007608 | to | RLP-055-000007614 |
| RLP-055-000007616 | to | RLP-055-000007617 |
| RLP-055-000007622 | to | RLP-055-000007670 |
| RLP-055-000007672 | to | RLP-055-000007703 |
| RLP-055-000007708 | to | RLP-055-000007712 |
| RLP-055-000007714 | to | RLP-055-000007816 |
| RLP-055-000007818 | to | RLP-055-000007844 |
| RLP-055-000007846 | to | RLP-055-000007854 |
| RLP-055-000007856 | to | RLP-055-000007864 |
| RLP-055-000007866 | to | RLP-055-000007927 |
| RLP-055-000007929 | to | RLP-055-000007951 |
| RLP-055-000007953 | to | RLP-055-000007953 |
| RLP-055-000007955 | to | RLP-055-000007965 |
| RLP-055-000007967 | to | RLP-055-000008205 |
| RLP-055-000008207 | to | RLP-055-000008239 |
| RLP-055-000008242 | to | RLP-055-000008277 |
| RLP-055-000008280 | to | RLP-055-000008299 |
| RLP-055-000008301 | to | RLP-055-000008303 |
| RLP-055-000008305 | to | RLP-055-000008306 |
| RLP-055-000008308 | to | RLP-055-000008309 |
| RLP-055-000008311 | to | RLP-055-000008311 |
| RLP-055-000008313 | to | RLP-055-000008315 |
| RLP-055-000008317 | to | RLP-055-000008317 |
| RLP-055-000008319 | to | RLP-055-000008320 |
| RLP-055-000008322 | to | RLP-055-000008323 |

| | | |
|---|---|---|
| RLP-055-000008326 | to | RLP-055-000008326 |
| RLP-055-000008330 | to | RLP-055-000008332 |
| RLP-055-000008339 | to | RLP-055-000008339 |
| RLP-055-000008348 | to | RLP-055-000008356 |
| RLP-055-000008360 | to | RLP-055-000008381 |
| RLP-055-000008383 | to | RLP-055-000008398 |
| RLP-055-000008400 | to | RLP-055-000008454 |
| RLP-055-000008456 | to | RLP-055-000008475 |
| RLP-055-000008477 | to | RLP-055-000008477 |
| RLP-055-000008479 | to | RLP-055-000008479 |
| RLP-055-000008481 | to | RLP-055-000008520 |
| RLP-055-000008523 | to | RLP-055-000008533 |
| RLP-055-000008536 | to | RLP-055-000008580 |
| RLP-055-000008582 | to | RLP-055-000008604 |
| RLP-055-000008607 | to | RLP-055-000008616 |
| RLP-055-000008618 | to | RLP-055-000008697 |
| RLP-055-000008699 | to | RLP-055-000008749 |
| RLP-055-000008752 | to | RLP-055-000008764 |
| RLP-055-000008766 | to | RLP-055-000008779 |
| RLP-055-000008782 | to | RLP-055-000008843 |
| RLP-055-000008845 | to | RLP-055-000008877 |
| RLP-055-000008879 | to | RLP-055-000008879 |
| RLP-055-000008881 | to | RLP-055-000008897 |
| RLP-055-000008899 | to | RLP-055-000008935 |
| RLP-055-000008937 | to | RLP-055-000008937 |
| RLP-055-000008939 | to | RLP-055-000008939 |
| RLP-055-000008943 | to | RLP-055-000009009 |
| RLP-055-000009011 | to | RLP-055-000009012 |
| RLP-055-000009014 | to | RLP-055-000009014 |
| RLP-055-000009018 | to | RLP-055-000009052 |
| RLP-055-000009055 | to | RLP-055-000009065 |
| RLP-055-000009068 | to | RLP-055-000009081 |
| RLP-055-000009083 | to | RLP-055-000009109 |
| RLP-055-000009111 | to | RLP-055-000009114 |
| RLP-055-000009116 | to | RLP-055-000009120 |
| RLP-055-000009133 | to | RLP-055-000009133 |
| RLP-055-000009137 | to | RLP-055-000009137 |
| RLP-055-000009141 | to | RLP-055-000009141 |
| RLP-055-000009146 | to | RLP-055-000009161 |
| RLP-055-000009164 | to | RLP-055-000009167 |
| RLP-055-000009178 | to | RLP-055-000009184 |
| RLP-055-000009194 | to | RLP-055-000009213 |
| RLP-055-000009215 | to | RLP-055-000009217 |

| | | |
|---|---|---|
| RLP-055-000009220 | to | RLP-055-000009233 |
| RLP-055-000009235 | to | RLP-055-000009240 |
| RLP-055-000009242 | to | RLP-055-000009242 |
| RLP-055-000009244 | to | RLP-055-000009244 |
| RLP-055-000009246 | to | RLP-055-000009252 |
| RLP-055-000009254 | to | RLP-055-000009265 |
| RLP-055-000009268 | to | RLP-055-000009290 |
| RLP-055-000009295 | to | RLP-055-000009296 |
| RLP-055-000009301 | to | RLP-055-000009304 |
| RLP-055-000009307 | to | RLP-055-000009308 |
| RLP-055-000009310 | to | RLP-055-000009312 |
| RLP-055-000009323 | to | RLP-055-000009337 |
| RLP-055-000009339 | to | RLP-055-000009350 |
| RLP-055-000009370 | to | RLP-055-000009384 |
| RLP-055-000009386 | to | RLP-055-000009390 |
| RLP-055-000009401 | to | RLP-055-000009405 |
| RLP-055-000009407 | to | RLP-055-000009423 |
| RLP-055-000009425 | to | RLP-055-000009434 |
| RLP-055-000009436 | to | RLP-055-000009456 |
| RLP-055-000009458 | to | RLP-055-000009459 |
| RLP-055-000009461 | to | RLP-055-000009466 |
| RLP-055-000009469 | to | RLP-055-000009472 |
| RLP-055-000009474 | to | RLP-055-000009528 |
| RLP-055-000009538 | to | RLP-055-000009608 |
| RLP-055-000009610 | to | RLP-055-000009658 |
| RLP-055-000009660 | to | RLP-055-000009661 |
| RLP-055-000009664 | to | RLP-055-000009682 |
| RLP-055-000009686 | to | RLP-055-000009698 |
| RLP-055-000009700 | to | RLP-055-000009702 |
| RLP-055-000009704 | to | RLP-055-000009710 |
| RLP-055-000009712 | to | RLP-055-000009712 |
| RLP-055-000009714 | to | RLP-055-000009725 |
| RLP-055-000009727 | to | RLP-055-000009748 |
| RLP-055-000009751 | to | RLP-055-000009752 |
| RLP-055-000009754 | to | RLP-055-000009755 |
| RLP-055-000009758 | to | RLP-055-000009759 |
| RLP-055-000009761 | to | RLP-055-000009787 |
| RLP-055-000009789 | to | RLP-055-000009803 |
| RLP-055-000009805 | to | RLP-055-000009810 |
| RLP-055-000009812 | to | RLP-055-000009817 |
| RLP-055-000009820 | to | RLP-055-000009831 |
| RLP-055-000009833 | to | RLP-055-000009849 |
| RLP-055-000009851 | to | RLP-055-000009852 |

| | | |
|---|---|---|
| RLP-055-000009854 | to | RLP-055-000009863 |
| RLP-055-000009865 | to | RLP-055-000009881 |
| RLP-055-000009884 | to | RLP-055-000009894 |
| RLP-055-000009896 | to | RLP-055-000009896 |
| RLP-055-000009898 | to | RLP-055-000009907 |
| RLP-055-000009909 | to | RLP-055-000009916 |
| RLP-055-000009918 | to | RLP-055-000009918 |
| RLP-055-000009920 | to | RLP-055-000009930 |
| RLP-055-000009932 | to | RLP-055-000009935 |
| RLP-055-000009937 | to | RLP-055-000009939 |
| RLP-055-000009941 | to | RLP-055-000009954 |
| RLP-055-000009956 | to | RLP-055-000009964 |
| RLP-055-000009966 | to | RLP-055-000009969 |
| RLP-055-000009971 | to | RLP-055-000009982 |
| RLP-055-000009986 | to | RLP-055-000009989 |
| RLP-055-000009993 | to | RLP-055-000009994 |
| RLP-055-000009996 | to | RLP-055-000010002 |
| RLP-055-000010004 | to | RLP-055-000010006 |
| RLP-055-000010008 | to | RLP-055-000010008 |
| RLP-055-000010010 | to | RLP-055-000010010 |
| RLP-055-000010012 | to | RLP-055-000010015 |
| RLP-055-000010017 | to | RLP-055-000010018 |
| RLP-055-000010020 | to | RLP-055-000010020 |
| RLP-055-000010022 | to | RLP-055-000010026 |
| RLP-055-000010029 | to | RLP-055-000010030 |
| RLP-055-000010032 | to | RLP-055-000010035 |
| RLP-055-000010037 | to | RLP-055-000010044 |
| RLP-055-000010046 | to | RLP-055-000010052 |
| RLP-055-000010054 | to | RLP-055-000010054 |
| RLP-055-000010056 | to | RLP-055-000010065 |
| RLP-055-000010067 | to | RLP-055-000010071 |
| RLP-055-000010073 | to | RLP-055-000010096 |
| RLP-055-000010100 | to | RLP-055-000010120 |
| RLP-055-000010122 | to | RLP-055-000010122 |
| RLP-055-000010126 | to | RLP-055-000010129 |
| RLP-055-000010131 | to | RLP-055-000010138 |
| RLP-055-000010140 | to | RLP-055-000010149 |
| RLP-055-000010151 | to | RLP-055-000010158 |
| RLP-055-000010160 | to | RLP-055-000010161 |
| RLP-055-000010163 | to | RLP-055-000010191 |
| RLP-055-000010193 | to | RLP-055-000010193 |
| RLP-055-000010197 | to | RLP-055-000010197 |
| RLP-055-000010199 | to | RLP-055-000010218 |

| | | |
|---|---|---|
| RLP-055-000010220 | to | RLP-055-000010220 |
| RLP-055-000010222 | to | RLP-055-000010222 |
| RLP-055-000010224 | to | RLP-055-000010228 |
| RLP-055-000010230 | to | RLP-055-000010234 |
| RLP-055-000010236 | to | RLP-055-000010238 |
| RLP-055-000010240 | to | RLP-055-000010266 |
| RLP-055-000010269 | to | RLP-055-000010271 |
| RLP-055-000010273 | to | RLP-055-000010273 |
| RLP-055-000010275 | to | RLP-055-000010276 |
| RLP-055-000010278 | to | RLP-055-000010278 |
| RLP-055-000010280 | to | RLP-055-000010283 |
| RLP-055-000010285 | to | RLP-055-000010295 |
| RLP-055-000010297 | to | RLP-055-000010330 |
| RLP-055-000010332 | to | RLP-055-000010338 |
| RLP-055-000010340 | to | RLP-055-000010352 |
| RLP-055-000010354 | to | RLP-055-000010359 |
| RLP-055-000010361 | to | RLP-055-000010373 |
| RLP-055-000010375 | to | RLP-055-000010403 |
| RLP-055-000010405 | to | RLP-055-000010411 |
| RLP-055-000010413 | to | RLP-055-000010434 |
| RLP-055-000010436 | to | RLP-055-000010442 |
| RLP-055-000010444 | to | RLP-055-000010445 |
| RLP-055-000010449 | to | RLP-055-000010449 |
| RLP-055-000010451 | to | RLP-055-000010451 |
| RLP-055-000010453 | to | RLP-055-000010453 |
| RLP-055-000010456 | to | RLP-055-000010458 |
| RLP-055-000010460 | to | RLP-055-000010462 |
| RLP-055-000010464 | to | RLP-055-000010472 |
| RLP-055-000010475 | to | RLP-055-000010478 |
| RLP-055-000010481 | to | RLP-055-000010486 |
| RLP-055-000010488 | to | RLP-055-000010493 |
| RLP-055-000010495 | to | RLP-055-000010496 |
| RLP-055-000010499 | to | RLP-055-000010501 |
| RLP-055-000010503 | to | RLP-055-000010505 |
| RLP-055-000010508 | to | RLP-055-000010511 |
| RLP-055-000010513 | to | RLP-055-000010527 |
| RLP-055-000010529 | to | RLP-055-000010539 |
| RLP-055-000010541 | to | RLP-055-000010548 |
| RLP-055-000010550 | to | RLP-055-000010554 |
| RLP-055-000010556 | to | RLP-055-000010563 |
| RLP-055-000010566 | to | RLP-055-000010567 |
| RLP-055-000010571 | to | RLP-055-000010573 |
| RLP-055-000010575 | to | RLP-055-000010586 |

| | | |
|---|---|---|
| RLP-055-000010588 | to | RLP-055-000010592 |
| RLP-055-000010595 | to | RLP-055-000010595 |
| RLP-055-000010597 | to | RLP-055-000010600 |
| RLP-055-000010602 | to | RLP-055-000010617 |
| RLP-055-000010619 | to | RLP-055-000010619 |
| RLP-055-000010621 | to | RLP-055-000010624 |
| RLP-055-000010627 | to | RLP-055-000010632 |
| RLP-055-000010635 | to | RLP-055-000010641 |
| RLP-055-000010643 | to | RLP-055-000010646 |
| RLP-055-000010648 | to | RLP-055-000010651 |
| RLP-055-000010657 | to | RLP-055-000010658 |
| RLP-055-000010661 | to | RLP-055-000010662 |
| RLP-055-000010664 | to | RLP-055-000010664 |
| RLP-055-000010666 | to | RLP-055-000010678 |
| RLP-055-000010681 | to | RLP-055-000010691 |
| RLP-055-000010693 | to | RLP-055-000010698 |
| RLP-055-000010700 | to | RLP-055-000010701 |
| RLP-055-000010704 | to | RLP-055-000010712 |
| RLP-055-000010714 | to | RLP-055-000010714 |
| RLP-055-000010716 | to | RLP-055-000010716 |
| RLP-055-000010718 | to | RLP-055-000010730 |
| RLP-055-000010732 | to | RLP-055-000010744 |
| RLP-055-000010747 | to | RLP-055-000010801 |
| RLP-055-000010803 | to | RLP-055-000010827 |
| RLP-055-000010829 | to | RLP-055-000010829 |
| RLP-055-000010832 | to | RLP-055-000010834 |
| RLP-055-000010836 | to | RLP-055-000010836 |
| RLP-055-000010838 | to | RLP-055-000010851 |
| RLP-055-000010854 | to | RLP-055-000010854 |
| RLP-055-000010857 | to | RLP-055-000010860 |
| RLP-055-000010862 | to | RLP-055-000010862 |
| RLP-055-000010864 | to | RLP-055-000010864 |
| RLP-055-000010866 | to | RLP-055-000010869 |
| RLP-055-000010871 | to | RLP-055-000010887 |
| RLP-055-000010889 | to | RLP-055-000010895 |
| RLP-055-000010897 | to | RLP-055-000010897 |
| RLP-055-000010899 | to | RLP-055-000010911 |
| RLP-055-000010913 | to | RLP-055-000010918 |
| RLP-055-000010920 | to | RLP-055-000010925 |
| RLP-055-000010927 | to | RLP-055-000010933 |
| RLP-055-000010937 | to | RLP-055-000010937 |
| RLP-055-000010939 | to | RLP-055-000010959 |
| RLP-055-000010961 | to | RLP-055-000010964 |

| | | |
|---|---|---|
| RLP-055-000010969 | to | RLP-055-000010969 |
| RLP-055-000010971 | to | RLP-055-000010995 |
| RLP-055-000010997 | to | RLP-055-000010997 |
| RLP-055-000010999 | to | RLP-055-000010999 |
| RLP-055-000011002 | to | RLP-055-000011009 |
| RLP-055-000011011 | to | RLP-055-000011016 |
| RLP-055-000011018 | to | RLP-055-000011021 |
| RLP-055-000011023 | to | RLP-055-000011029 |
| RLP-055-000011031 | to | RLP-055-000011031 |
| RLP-055-000011033 | to | RLP-055-000011033 |
| RLP-055-000011035 | to | RLP-055-000011050 |
| RLP-055-000011052 | to | RLP-055-000011054 |
| RLP-055-000011056 | to | RLP-055-000011057 |
| RLP-055-000011059 | to | RLP-055-000011064 |
| RLP-055-000011066 | to | RLP-055-000011068 |
| RLP-055-000011070 | to | RLP-055-000011071 |
| RLP-055-000011073 | to | RLP-055-000011077 |
| RLP-055-000011081 | to | RLP-055-000011083 |
| RLP-055-000011085 | to | RLP-055-000011108 |
| RLP-055-000011110 | to | RLP-055-000011110 |
| RLP-055-000011113 | to | RLP-055-000011129 |
| RLP-055-000011131 | to | RLP-055-000011132 |
| RLP-055-000011134 | to | RLP-055-000011143 |
| RLP-055-000011145 | to | RLP-055-000011150 |
| RLP-055-000011153 | to | RLP-055-000011154 |
| RLP-055-000011156 | to | RLP-055-000011160 |
| RLP-055-000011162 | to | RLP-055-000011165 |
| RLP-055-000011167 | to | RLP-055-000011174 |
| RLP-055-000011176 | to | RLP-055-000011177 |
| RLP-055-000011180 | to | RLP-055-000011193 |
| RLP-055-000011197 | to | RLP-055-000011201 |
| RLP-055-000011204 | to | RLP-055-000011204 |
| RLP-055-000011208 | to | RLP-055-000011209 |
| RLP-055-000011212 | to | RLP-055-000011213 |
| RLP-055-000011215 | to | RLP-055-000011218 |
| RLP-055-000011221 | to | RLP-055-000011222 |
| RLP-055-000011224 | to | RLP-055-000011226 |
| RLP-055-000011229 | to | RLP-055-000011229 |
| RLP-055-000011231 | to | RLP-055-000011234 |
| RLP-055-000011236 | to | RLP-055-000011238 |
| RLP-055-000011240 | to | RLP-055-000011240 |
| RLP-055-000011244 | to | RLP-055-000011245 |
| RLP-055-000011247 | to | RLP-055-000011252 |

| | | |
|---|---|---|
| RLP-055-000011254 | to | RLP-055-000011260 |
| RLP-055-000011262 | to | RLP-055-000011270 |
| RLP-055-000011272 | to | RLP-055-000011278 |
| RLP-055-000011280 | to | RLP-055-000011305 |
| RLP-055-000011307 | to | RLP-055-000011320 |
| RLP-055-000011324 | to | RLP-055-000011326 |
| RLP-055-000011330 | to | RLP-055-000011334 |
| RLP-055-000011336 | to | RLP-055-000011350 |
| RLP-055-000011352 | to | RLP-055-000011360 |
| RLP-055-000011362 | to | RLP-055-000011363 |
| RLP-055-000011370 | to | RLP-055-000011371 |
| RLP-055-000011373 | to | RLP-055-000011376 |
| RLP-055-000011378 | to | RLP-055-000011382 |
| RLP-055-000011384 | to | RLP-055-000011385 |
| RLP-055-000011387 | to | RLP-055-000011387 |
| RLP-055-000011389 | to | RLP-055-000011390 |
| RLP-055-000011392 | to | RLP-055-000011398 |
| RLP-055-000011400 | to | RLP-055-000011425 |
| RLP-055-000011427 | to | RLP-055-000011428 |
| RLP-055-000011430 | to | RLP-055-000011443 |
| RLP-055-000011445 | to | RLP-055-000011498 |
| RLP-055-000011500 | to | RLP-055-000011506 |
| RLP-055-000011508 | to | RLP-055-000011508 |
| RLP-055-000011510 | to | RLP-055-000011510 |
| RLP-055-000011512 | to | RLP-055-000011519 |
| RLP-055-000011521 | to | RLP-055-000011521 |
| RLP-055-000011523 | to | RLP-055-000011531 |
| RLP-055-000011533 | to | RLP-055-000011536 |
| RLP-055-000011543 | to | RLP-055-000011543 |
| RLP-055-000011545 | to | RLP-055-000011566 |
| RLP-055-000011569 | to | RLP-055-000011569 |
| RLP-055-000011572 | to | RLP-055-000011574 |
| RLP-055-000011576 | to | RLP-055-000011578 |
| RLP-055-000011582 | to | RLP-055-000011586 |
| RLP-055-000011588 | to | RLP-055-000011591 |
| RLP-055-000011593 | to | RLP-055-000011598 |
| RLP-055-000011600 | to | RLP-055-000011603 |
| RLP-055-000011605 | to | RLP-055-000011612 |
| RLP-055-000011614 | to | RLP-055-000011620 |
| RLP-055-000011626 | to | RLP-055-000011628 |
| RLP-055-000011631 | to | RLP-055-000011634 |
| RLP-055-000011636 | to | RLP-055-000011637 |
| RLP-055-000011639 | to | RLP-055-000011639 |

| | | |
|---|---|---|
| RLP-055-000011641 | to | RLP-055-000011646 |
| RLP-055-000011649 | to | RLP-055-000011650 |
| RLP-055-000011652 | to | RLP-055-000011652 |
| RLP-055-000011654 | to | RLP-055-000011659 |
| RLP-055-000011661 | to | RLP-055-000011678 |
| RLP-055-000011680 | to | RLP-055-000011709 |
| RLP-055-000011711 | to | RLP-055-000011711 |
| RLP-055-000011713 | to | RLP-055-000011714 |
| RLP-055-000011716 | to | RLP-055-000011720 |
| RLP-055-000011722 | to | RLP-055-000011729 |
| RLP-055-000011731 | to | RLP-055-000011733 |
| RLP-055-000011735 | to | RLP-055-000011758 |
| RLP-055-000011760 | to | RLP-055-000011786 |
| RLP-055-000011788 | to | RLP-055-000011795 |
| RLP-055-000011797 | to | RLP-055-000011801 |
| RLP-055-000011804 | to | RLP-055-000011811 |
| RLP-055-000011813 | to | RLP-055-000011857 |
| RLP-055-000011859 | to | RLP-055-000011860 |
| RLP-055-000011862 | to | RLP-055-000011875 |
| RLP-055-000011877 | to | RLP-055-000011881 |
| RLP-055-000011884 | to | RLP-055-000011893 |
| RLP-055-000011895 | to | RLP-055-000011895 |
| RLP-055-000011897 | to | RLP-055-000011899 |
| RLP-055-000011901 | to | RLP-055-000011908 |
| RLP-055-000011914 | to | RLP-055-000011915 |
| RLP-055-000011917 | to | RLP-055-000011958 |
| RLP-055-000011960 | to | RLP-055-000011972 |
| RLP-055-000011974 | to | RLP-055-000011975 |
| RLP-055-000011978 | to | RLP-055-000011984 |
| RLP-055-000011986 | to | RLP-055-000011989 |
| RLP-055-000011992 | to | RLP-055-000011994 |
| RLP-055-000011996 | to | RLP-055-000012014 |
| RLP-055-000012016 | to | RLP-055-000012026 |
| RLP-055-000012028 | to | RLP-055-000012047 |
| RLP-055-000012049 | to | RLP-055-000012052 |
| RLP-055-000012054 | to | RLP-055-000012054 |
| RLP-055-000012056 | to | RLP-055-000012060 |
| RLP-055-000012064 | to | RLP-055-000012071 |
| RLP-055-000012073 | to | RLP-055-000012091 |
| RLP-055-000012094 | to | RLP-055-000012095 |
| RLP-055-000012097 | to | RLP-055-000012110 |
| RLP-055-000012113 | to | RLP-055-000012127 |
| RLP-055-000012129 | to | RLP-055-000012131 |

| | | |
|---|---|---|
| RLP-055-000012137 | to | RLP-055-000012138 |
| RLP-055-000012141 | to | RLP-055-000012145 |
| RLP-055-000012147 | to | RLP-055-000012156 |
| RLP-055-000012158 | to | RLP-055-000012165 |
| RLP-055-000012167 | to | RLP-055-000012167 |
| RLP-055-000012169 | to | RLP-055-000012187 |
| RLP-055-000012190 | to | RLP-055-000012207 |
| RLP-055-000012209 | to | RLP-055-000012215 |
| RLP-055-000012217 | to | RLP-055-000012224 |
| RLP-055-000012226 | to | RLP-055-000012237 |
| RLP-055-000012239 | to | RLP-055-000012275 |
| RLP-055-000012277 | to | RLP-055-000012279 |
| RLP-055-000012281 | to | RLP-055-000012281 |
| RLP-055-000012283 | to | RLP-055-000012290 |
| RLP-055-000012292 | to | RLP-055-000012320 |
| RLP-055-000012322 | to | RLP-055-000012327 |
| RLP-055-000012329 | to | RLP-055-000012329 |
| RLP-055-000012331 | to | RLP-055-000012342 |
| RLP-055-000012344 | to | RLP-055-000012348 |
| RLP-055-000012350 | to | RLP-055-000012352 |
| RLP-055-000012354 | to | RLP-055-000012354 |
| RLP-055-000012356 | to | RLP-055-000012362 |
| RLP-055-000012364 | to | RLP-055-000012369 |
| RLP-055-000012371 | to | RLP-055-000012376 |
| RLP-055-000012378 | to | RLP-055-000012379 |
| RLP-055-000012381 | to | RLP-055-000012387 |
| RLP-055-000012389 | to | RLP-055-000012402 |
| RLP-055-000012404 | to | RLP-055-000012404 |
| RLP-055-000012406 | to | RLP-055-000012407 |
| RLP-055-000012409 | to | RLP-055-000012413 |
| RLP-055-000012415 | to | RLP-055-000012416 |
| RLP-055-000012418 | to | RLP-055-000012424 |
| RLP-055-000012427 | to | RLP-055-000012427 |
| RLP-055-000012429 | to | RLP-055-000012430 |
| RLP-055-000012433 | to | RLP-055-000012441 |
| RLP-055-000012443 | to | RLP-055-000012496 |
| RLP-055-000012498 | to | RLP-055-000012503 |
| RLP-055-000012505 | to | RLP-055-000012505 |
| RLP-055-000012507 | to | RLP-055-000012507 |
| RLP-055-000012509 | to | RLP-055-000012532 |
| RLP-055-000012534 | to | RLP-055-000012539 |
| RLP-055-000012541 | to | RLP-055-000012559 |
| RLP-055-000012561 | to | RLP-055-000012581 |

| | | |
|---|---|---|
| RLP-055-000012583 | to | RLP-055-000012642 |
| RLP-055-000012645 | to | RLP-055-000012648 |
| RLP-055-000012650 | to | RLP-055-000012666 |
| RLP-055-000012669 | to | RLP-055-000012669 |
| RLP-055-000012671 | to | RLP-055-000012676 |
| RLP-055-000012678 | to | RLP-055-000012725 |
| RLP-055-000012727 | to | RLP-055-000012733 |
| RLP-055-000012735 | to | RLP-055-000012735 |
| RLP-055-000012737 | to | RLP-055-000012742 |
| RLP-055-000012747 | to | RLP-055-000012756 |
| RLP-055-000012758 | to | RLP-055-000012766 |
| RLP-055-000012768 | to | RLP-055-000012801 |
| RLP-055-000012803 | to | RLP-055-000012820 |
| RLP-055-000012825 | to | RLP-055-000012828 |
| RLP-055-000012830 | to | RLP-055-000012833 |
| RLP-055-000012835 | to | RLP-055-000012861 |
| RLP-055-000012864 | to | RLP-055-000012880 |
| RLP-055-000012882 | to | RLP-055-000012887 |
| RLP-055-000012889 | to | RLP-055-000012892 |
| RLP-055-000012894 | to | RLP-055-000012899 |
| RLP-055-000012901 | to | RLP-055-000012902 |
| RLP-055-000012904 | to | RLP-055-000012907 |
| RLP-055-000012909 | to | RLP-055-000012911 |
| RLP-055-000012913 | to | RLP-055-000012914 |
| RLP-055-000012918 | to | RLP-055-000012918 |
| RLP-055-000012920 | to | RLP-055-000012927 |
| RLP-055-000012930 | to | RLP-055-000012931 |
| RLP-055-000012933 | to | RLP-055-000012935 |
| RLP-055-000012939 | to | RLP-055-000012967 |
| RLP-055-000012969 | to | RLP-055-000012972 |
| RLP-055-000012974 | to | RLP-055-000012976 |
| RLP-055-000012978 | to | RLP-055-000012982 |
| RLP-055-000012985 | to | RLP-055-000013009 |
| RLP-055-000013011 | to | RLP-055-000013044 |
| RLP-055-000013046 | to | RLP-055-000013049 |
| RLP-055-000013051 | to | RLP-055-000013052 |
| RLP-055-000013054 | to | RLP-055-000013059 |
| RLP-055-000013061 | to | RLP-055-000013062 |
| RLP-055-000013065 | to | RLP-055-000013069 |
| RLP-055-000013071 | to | RLP-055-000013096 |
| RLP-055-000013098 | to | RLP-055-000013102 |
| RLP-055-000013104 | to | RLP-055-000013105 |
| RLP-055-000013107 | to | RLP-055-000013112 |

| | | |
|---|---|---|
| RLP-055-000013115 | to | RLP-055-000013119 |
| RLP-055-000013121 | to | RLP-055-000013122 |
| RLP-055-000013126 | to | RLP-055-000013126 |
| RLP-055-000013128 | to | RLP-055-000013145 |
| RLP-055-000013147 | to | RLP-055-000013156 |
| RLP-055-000013158 | to | RLP-055-000013163 |
| RLP-055-000013165 | to | RLP-055-000013167 |
| RLP-055-000013169 | to | RLP-055-000013240 |
| RLP-055-000013242 | to | RLP-055-000013246 |
| RLP-055-000013249 | to | RLP-055-000013249 |
| RLP-055-000013251 | to | RLP-055-000013256 |
| RLP-055-000013258 | to | RLP-055-000013258 |
| RLP-055-000013260 | to | RLP-055-000013267 |
| RLP-055-000013269 | to | RLP-055-000013284 |
| RLP-055-000013290 | to | RLP-055-000013291 |
| RLP-055-000013294 | to | RLP-055-000013321 |
| RLP-055-000013323 | to | RLP-055-000013338 |
| RLP-055-000013340 | to | RLP-055-000013341 |
| RLP-055-000013343 | to | RLP-055-000013375 |
| RLP-055-000013377 | to | RLP-055-000013402 |
| RLP-055-000013404 | to | RLP-055-000013406 |
| RLP-055-000013409 | to | RLP-055-000013436 |
| RLP-055-000013438 | to | RLP-055-000013444 |
| RLP-055-000013449 | to | RLP-055-000013456 |
| RLP-055-000013458 | to | RLP-055-000013458 |
| RLP-055-000013460 | to | RLP-055-000013502 |
| RLP-055-000013504 | to | RLP-055-000013510 |
| RLP-055-000013515 | to | RLP-055-000013515 |
| RLP-055-000013517 | to | RLP-055-000013537 |
| RLP-055-000013539 | to | RLP-055-000013543 |
| RLP-055-000013545 | to | RLP-055-000013571 |
| RLP-055-000013573 | to | RLP-055-000013631 |
| RLP-055-000013633 | to | RLP-055-000013634 |
| RLP-055-000013636 | to | RLP-055-000013638 |
| RLP-055-000013641 | to | RLP-055-000013642 |
| RLP-055-000013648 | to | RLP-055-000013648 |
| RLP-055-000013650 | to | RLP-055-000013652 |
| RLP-055-000013654 | to | RLP-055-000013659 |
| RLP-055-000013661 | to | RLP-055-000013671 |
| RLP-055-000013673 | to | RLP-055-000013685 |
| RLP-055-000013687 | to | RLP-055-000013693 |
| RLP-055-000013695 | to | RLP-055-000013696 |
| RLP-055-000013698 | to | RLP-055-000013704 |

| | | |
|---|---|---|
| RLP-055-000013706 | to | RLP-055-000013707 |
| RLP-055-000013709 | to | RLP-055-000013713 |
| RLP-055-000013715 | to | RLP-055-000013722 |
| RLP-055-000013724 | to | RLP-055-000013759 |
| RLP-055-000013762 | to | RLP-055-000013762 |
| RLP-055-000013764 | to | RLP-055-000013766 |
| RLP-055-000013770 | to | RLP-055-000013770 |
| RLP-055-000013772 | to | RLP-055-000013773 |
| RLP-055-000013775 | to | RLP-055-000013775 |
| RLP-055-000013777 | to | RLP-055-000013790 |
| RLP-055-000013792 | to | RLP-055-000013811 |
| RLP-055-000013813 | to | RLP-055-000013814 |
| RLP-055-000013816 | to | RLP-055-000013824 |
| RLP-055-000013826 | to | RLP-055-000013830 |
| RLP-055-000013832 | to | RLP-055-000013832 |
| RLP-055-000013834 | to | RLP-055-000013835 |
| RLP-055-000013838 | to | RLP-055-000013838 |
| RLP-055-000013840 | to | RLP-055-000013840 |
| RLP-055-000013842 | to | RLP-055-000013842 |
| RLP-055-000013844 | to | RLP-055-000013844 |
| RLP-055-000013847 | to | RLP-055-000013850 |
| RLP-055-000013853 | to | RLP-055-000013853 |
| RLP-055-000013855 | to | RLP-055-000013857 |
| RLP-055-000013860 | to | RLP-055-000013862 |
| RLP-055-000013864 | to | RLP-055-000013864 |
| RLP-055-000013868 | to | RLP-055-000013869 |
| RLP-055-000013878 | to | RLP-055-000013878 |
| RLP-055-000013880 | to | RLP-055-000013881 |
| RLP-055-000013884 | to | RLP-055-000013885 |
| RLP-055-000013887 | to | RLP-055-000013888 |
| RLP-055-000013890 | to | RLP-055-000013890 |
| RLP-055-000013893 | to | RLP-055-000013893 |
| RLP-055-000013895 | to | RLP-055-000013895 |
| RLP-055-000013897 | to | RLP-055-000013902 |
| RLP-055-000013904 | to | RLP-055-000013922 |
| RLP-055-000013926 | to | RLP-055-000013926 |
| RLP-055-000013928 | to | RLP-055-000013929 |
| RLP-055-000013931 | to | RLP-055-000013937 |
| RLP-055-000013939 | to | RLP-055-000013939 |
| RLP-055-000013941 | to | RLP-055-000013976 |
| RLP-055-000013978 | to | RLP-055-000013981 |
| RLP-055-000013983 | to | RLP-055-000013993 |
| RLP-055-000013995 | to | RLP-055-000014017 |

| | | |
|---|---|---|
| RLP-055-000014019 | to | RLP-055-000014025 |
| RLP-055-000014027 | to | RLP-055-000014033 |
| RLP-055-000014037 | to | RLP-055-000014038 |
| RLP-055-000014040 | to | RLP-055-000014040 |
| RLP-055-000014043 | to | RLP-055-000014053 |
| RLP-055-000014056 | to | RLP-055-000014060 |
| RLP-055-000014062 | to | RLP-055-000014067 |
| RLP-055-000014069 | to | RLP-055-000014071 |
| RLP-055-000014073 | to | RLP-055-000014077 |
| RLP-055-000014079 | to | RLP-055-000014084 |
| RLP-055-000014086 | to | RLP-055-000014087 |
| RLP-055-000014090 | to | RLP-055-000014094 |
| RLP-055-000014096 | to | RLP-055-000014096 |
| RLP-055-000014098 | to | RLP-055-000014102 |
| RLP-055-000014104 | to | RLP-055-000014105 |
| RLP-055-000014107 | to | RLP-055-000014115 |
| RLP-055-000014117 | to | RLP-055-000014120 |
| RLP-055-000014122 | to | RLP-055-000014123 |
| RLP-055-000014125 | to | RLP-055-000014125 |
| RLP-055-000014127 | to | RLP-055-000014140 |
| RLP-055-000014142 | to | RLP-055-000014149 |
| RLP-055-000014152 | to | RLP-055-000014166 |
| RLP-055-000014168 | to | RLP-055-000014172 |
| RLP-055-000014174 | to | RLP-055-000014189 |
| RLP-055-000014191 | to | RLP-055-000014202 |
| RLP-055-000014204 | to | RLP-055-000014204 |
| RLP-055-000014207 | to | RLP-055-000014207 |
| RLP-055-000014209 | to | RLP-055-000014224 |
| RLP-055-000014226 | to | RLP-055-000014266 |
| RLP-055-000014268 | to | RLP-055-000014304 |
| RLP-055-000014306 | to | RLP-055-000014306 |
| RLP-055-000014308 | to | RLP-055-000014330 |
| RLP-055-000014332 | to | RLP-055-000014377 |
| RLP-055-000014379 | to | RLP-055-000014384 |
| RLP-055-000014386 | to | RLP-055-000014386 |
| RLP-055-000014388 | to | RLP-055-000014397 |
| RLP-055-000014399 | to | RLP-055-000014399 |
| RLP-055-000014401 | to | RLP-055-000014405 |
| RLP-055-000014407 | to | RLP-055-000014411 |
| RLP-055-000014415 | to | RLP-055-000014415 |
| RLP-055-000014417 | to | RLP-055-000014417 |
| RLP-055-000014419 | to | RLP-055-000014435 |
| RLP-055-000014437 | to | RLP-055-000014439 |

| | | |
|---|---|---|
| RLP-055-000014441 | to | RLP-055-000014461 |
| RLP-055-000014463 | to | RLP-055-000014463 |
| RLP-055-000014465 | to | RLP-055-000014478 |
| RLP-055-000014480 | to | RLP-055-000014491 |
| RLP-055-000014493 | to | RLP-055-000014507 |
| RLP-055-000014510 | to | RLP-055-000014520 |
| RLP-055-000014522 | to | RLP-055-000014522 |
| RLP-055-000014525 | to | RLP-055-000014528 |
| RLP-055-000014530 | to | RLP-055-000014535 |
| RLP-055-000014538 | to | RLP-055-000014541 |
| RLP-055-000014543 | to | RLP-055-000014549 |
| RLP-055-000014553 | to | RLP-055-000014557 |
| RLP-055-000014559 | to | RLP-055-000014571 |
| RLP-055-000014573 | to | RLP-055-000014583 |
| RLP-055-000014585 | to | RLP-055-000014594 |
| RLP-055-000014598 | to | RLP-055-000014636 |
| RLP-055-000014638 | to | RLP-055-000014692 |
| RLP-055-000014695 | to | RLP-055-000014718 |
| RLP-055-000014720 | to | RLP-055-000014725 |
| RLP-055-000014727 | to | RLP-055-000014727 |
| RLP-055-000014729 | to | RLP-055-000014741 |
| RLP-055-000014744 | to | RLP-055-000014744 |
| RLP-055-000014746 | to | RLP-055-000014750 |
| RLP-055-000014752 | to | RLP-055-000014753 |
| RLP-055-000014755 | to | RLP-055-000014755 |
| RLP-055-000014758 | to | RLP-055-000014760 |
| RLP-055-000014762 | to | RLP-055-000014763 |
| RLP-055-000014765 | to | RLP-055-000014771 |
| RLP-055-000014773 | to | RLP-055-000014773 |
| RLP-055-000014776 | to | RLP-055-000014777 |
| RLP-055-000014779 | to | RLP-055-000014784 |
| RLP-055-000014789 | to | RLP-055-000014789 |
| RLP-055-000014791 | to | RLP-055-000014791 |
| RLP-055-000014793 | to | RLP-055-000014811 |
| RLP-055-000014814 | to | RLP-055-000014818 |
| RLP-055-000014820 | to | RLP-055-000014820 |
| RLP-055-000014823 | to | RLP-055-000014824 |
| RLP-055-000014827 | to | RLP-055-000014835 |
| RLP-055-000014837 | to | RLP-055-000014848 |
| RLP-055-000014852 | to | RLP-055-000014854 |
| RLP-055-000014859 | to | RLP-055-000014863 |
| RLP-055-000014865 | to | RLP-055-000014884 |
| RLP-055-000014886 | to | RLP-055-000014889 |

| | | |
|---|---|---|
| RLP-055-000014891 | to | RLP-055-000014904 |
| RLP-055-000014906 | to | RLP-055-000014908 |
| RLP-055-000014910 | to | RLP-055-000014910 |
| RLP-055-000014913 | to | RLP-055-000014913 |
| RLP-055-000014917 | to | RLP-055-000014918 |
| RLP-055-000014920 | to | RLP-055-000014925 |
| RLP-055-000014927 | to | RLP-055-000014979 |
| RLP-055-000014981 | to | RLP-055-000014985 |
| RLP-055-000014991 | to | RLP-055-000014999 |
| RLP-055-000015003 | to | RLP-055-000015004 |
| RLP-055-000015006 | to | RLP-055-000015042 |
| RLP-055-000015044 | to | RLP-055-000015047 |
| RLP-055-000015051 | to | RLP-055-000015055 |
| RLP-055-000015058 | to | RLP-055-000015064 |
| RLP-055-000015067 | to | RLP-055-000015069 |
| RLP-055-000015071 | to | RLP-055-000015072 |
| RLP-055-000015075 | to | RLP-055-000015086 |
| RLP-055-000015089 | to | RLP-055-000015092 |
| RLP-055-000015094 | to | RLP-055-000015119 |
| RLP-055-000015121 | to | RLP-055-000015130 |
| RLP-055-000015132 | to | RLP-055-000015133 |
| RLP-055-000015135 | to | RLP-055-000015149 |
| RLP-055-000015151 | to | RLP-055-000015151 |
| RLP-055-000015154 | to | RLP-055-000015154 |
| RLP-055-000015156 | to | RLP-055-000015170 |
| RLP-055-000015172 | to | RLP-055-000015172 |
| RLP-055-000015174 | to | RLP-055-000015188 |
| RLP-055-000015190 | to | RLP-055-000015191 |
| RLP-055-000015193 | to | RLP-055-000015202 |
| RLP-055-000015205 | to | RLP-055-000015217 |
| RLP-055-000015219 | to | RLP-055-000015227 |
| RLP-055-000015230 | to | RLP-055-000015230 |
| RLP-055-000015232 | to | RLP-055-000015257 |
| RLP-055-000015259 | to | RLP-055-000015277 |
| RLP-055-000015279 | to | RLP-055-000015281 |
| RLP-055-000015283 | to | RLP-055-000015293 |
| RLP-055-000015295 | to | RLP-055-000015324 |
| RLP-055-000015326 | to | RLP-055-000015330 |
| RLP-055-000015334 | to | RLP-055-000015365 |
| RLP-055-000015367 | to | RLP-055-000015367 |
| RLP-055-000015369 | to | RLP-055-000015406 |
| RLP-055-000015408 | to | RLP-055-000015444 |
| RLP-055-000015446 | to | RLP-055-000015447 |

| | | |
|---|---|---|
| RLP-055-000015450 | to | RLP-055-000015450 |
| RLP-055-000015453 | to | RLP-055-000015455 |
| RLP-055-000015459 | to | RLP-055-000015461 |
| RLP-055-000015467 | to | RLP-055-000015468 |
| RLP-055-000015493 | to | RLP-055-000015521 |
| RLP-055-000015523 | to | RLP-055-000015546 |
| RLP-055-000015548 | to | RLP-055-000015571 |
| RLP-055-000015573 | to | RLP-055-000015573 |
| RLP-055-000015577 | to | RLP-055-000015591 |
| RLP-055-000015593 | to | RLP-055-000015608 |
| RLP-055-000015610 | to | RLP-055-000015639 |
| RLP-055-000015641 | to | RLP-055-000015653 |
| RLP-055-000015655 | to | RLP-055-000015658 |
| RLP-055-000015660 | to | RLP-055-000015670 |
| RLP-055-000015672 | to | RLP-055-000015676 |
| RLP-055-000015678 | to | RLP-055-000015683 |
| RLP-055-000015687 | to | RLP-055-000015688 |
| RLP-055-000015690 | to | RLP-055-000015700 |
| RLP-055-000015702 | to | RLP-055-000015707 |
| RLP-055-000015709 | to | RLP-055-000015710 |
| RLP-055-000015713 | to | RLP-055-000015713 |
| RLP-055-000015716 | to | RLP-055-000015717 |
| RLP-055-000015719 | to | RLP-055-000015728 |
| RLP-055-000015732 | to | RLP-055-000015743 |
| RLP-055-000015745 | to | RLP-055-000015768 |
| RLP-055-000015770 | to | RLP-055-000015771 |
| RLP-055-000015773 | to | RLP-055-000015792 |
| RLP-055-000015796 | to | RLP-055-000015796 |
| RLP-055-000015798 | to | RLP-055-000015798 |
| RLP-055-000015800 | to | RLP-055-000015813 |
| RLP-055-000015816 | to | RLP-055-000015818 |
| RLP-055-000015820 | to | RLP-055-000015821 |
| RLP-055-000015825 | to | RLP-055-000015825 |
| RLP-055-000015828 | to | RLP-055-000015828 |
| RLP-055-000015830 | to | RLP-055-000015832 |
| RLP-055-000015834 | to | RLP-055-000015836 |
| RLP-055-000015838 | to | RLP-055-000015840 |
| RLP-055-000015843 | to | RLP-055-000015845 |
| RLP-055-000015847 | to | RLP-055-000015847 |
| RLP-055-000015850 | to | RLP-055-000015853 |
| RLP-055-000015856 | to | RLP-055-000015864 |
| RLP-055-000015866 | to | RLP-055-000015866 |
| RLP-055-000015870 | to | RLP-055-000015872 |

| | | |
|---|---|---|
| RLP-055-000015876 | to | RLP-055-000015879 |
| RLP-055-000015881 | to | RLP-055-000015883 |
| RLP-055-000015887 | to | RLP-055-000015887 |
| RLP-055-000015890 | to | RLP-055-000015899 |
| RLP-055-000015901 | to | RLP-055-000015903 |
| RLP-055-000015905 | to | RLP-055-000015926 |
| RLP-055-000015929 | to | RLP-055-000015935 |
| RLP-055-000015937 | to | RLP-055-000015938 |
| RLP-055-000015940 | to | RLP-055-000015945 |
| RLP-055-000015947 | to | RLP-055-000015958 |
| RLP-055-000015960 | to | RLP-055-000015992 |
| RLP-055-000015994 | to | RLP-055-000015994 |
| RLP-055-000015996 | to | RLP-055-000015996 |
| RLP-055-000015998 | to | RLP-055-000016000 |
| RLP-055-000016002 | to | RLP-055-000016007 |
| RLP-055-000016009 | to | RLP-055-000016032 |
| RLP-055-000016035 | to | RLP-055-000016037 |
| RLP-055-000016039 | to | RLP-055-000016040 |
| RLP-055-000016042 | to | RLP-055-000016043 |
| RLP-055-000016045 | to | RLP-055-000016048 |
| RLP-055-000016050 | to | RLP-055-000016050 |
| RLP-055-000016052 | to | RLP-055-000016052 |
| RLP-055-000016055 | to | RLP-055-000016061 |
| RLP-055-000016063 | to | RLP-055-000016064 |
| RLP-055-000016068 | to | RLP-055-000016073 |
| RLP-055-000016075 | to | RLP-055-000016077 |
| RLP-055-000016079 | to | RLP-055-000016097 |
| RLP-055-000016099 | to | RLP-055-000016135 |
| RLP-055-000016137 | to | RLP-055-000016138 |
| RLP-055-000016141 | to | RLP-055-000016155 |
| RLP-055-000016157 | to | RLP-055-000016164 |
| RLP-055-000016166 | to | RLP-055-000016174 |
| RLP-055-000016176 | to | RLP-055-000016188 |
| RLP-055-000016190 | to | RLP-055-000016190 |
| RLP-055-000016192 | to | RLP-055-000016192 |
| RLP-055-000016195 | to | RLP-055-000016195 |
| RLP-055-000016197 | to | RLP-055-000016200 |
| RLP-055-000016202 | to | RLP-055-000016214 |
| RLP-055-000016216 | to | RLP-055-000016217 |
| RLP-055-000016219 | to | RLP-055-000016242 |
| RLP-055-000016244 | to | RLP-055-000016245 |
| RLP-055-000016247 | to | RLP-055-000016248 |
| RLP-055-000016250 | to | RLP-055-000016255 |

| | | |
|---|---|---|
| RLP-055-000016257 | to | RLP-055-000016259 |
| RLP-055-000016261 | to | RLP-055-000016261 |
| RLP-055-000016263 | to | RLP-055-000016266 |
| RLP-055-000016269 | to | RLP-055-000016421 |
| RLP-055-000016423 | to | RLP-055-000016443 |
| RLP-055-000016445 | to | RLP-055-000016455 |
| RLP-055-000016457 | to | RLP-055-000016468 |
| RLP-055-000016470 | to | RLP-055-000016472 |
| RLP-055-000016474 | to | RLP-055-000016524 |
| RLP-055-000016526 | to | RLP-055-000016621 |
| RLP-055-000016623 | to | RLP-055-000016630 |
| RLP-055-000016633 | to | RLP-055-000016633 |
| RLP-055-000016635 | to | RLP-055-000016647 |
| RLP-055-000016649 | to | RLP-055-000016676 |
| RLP-055-000016678 | to | RLP-055-000016681 |
| RLP-055-000016683 | to | RLP-055-000016683 |
| RLP-055-000016685 | to | RLP-055-000016685 |
| RLP-055-000016689 | to | RLP-055-000016726 |
| RLP-055-000016728 | to | RLP-055-000016754 |
| RLP-055-000016756 | to | RLP-055-000016758 |
| RLP-055-000016760 | to | RLP-055-000016762 |
| RLP-055-000016767 | to | RLP-055-000016791 |
| RLP-055-000016793 | to | RLP-055-000016797 |
| RLP-055-000016799 | to | RLP-055-000016849 |
| RLP-055-000016851 | to | RLP-055-000016888 |
| RLP-055-000016890 | to | RLP-055-000016892 |
| RLP-055-000016895 | to | RLP-055-000016898 |
| RLP-055-000016900 | to | RLP-055-000016909 |
| RLP-055-000016911 | to | RLP-055-000016922 |
| RLP-055-000016926 | to | RLP-055-000016943 |
| RLP-055-000016945 | to | RLP-055-000016949 |
| RLP-055-000016952 | to | RLP-055-000016962 |
| RLP-055-000016964 | to | RLP-055-000016968 |
| RLP-055-000016970 | to | RLP-055-000017006 |
| RLP-055-000017008 | to | RLP-055-000017019 |
| RLP-055-000017021 | to | RLP-055-000017035 |
| RLP-055-000017038 | to | RLP-055-000017041 |
| RLP-055-000017043 | to | RLP-055-000017052 |
| RLP-055-000017054 | to | RLP-055-000017055 |
| RLP-055-000017057 | to | RLP-055-000017081 |
| RLP-055-000017084 | to | RLP-055-000017108 |
| RLP-055-000017110 | to | RLP-055-000017127 |
| RLP-055-000017131 | to | RLP-055-000017144 |

| RLP-055-000017146 | to | RLP-055-000017146 |
|---|---|---|
| RLP-055-000017152 | to | RLP-055-000017152 |
| RLP-055-000017154 | to | RLP-055-000017155 |
| RLP-055-000017157 | to | RLP-055-000017168 |
| RLP-055-000017171 | to | RLP-055-000017171 |
| RLP-055-000017173 | to | RLP-055-000017173 |
| RLP-055-000017176 | to | RLP-055-000017185 |
| RLP-055-000017187 | to | RLP-055-000017196 |
| RLP-055-000017198 | to | RLP-055-000017212 |
| RLP-055-000017215 | to | RLP-055-000017216 |
| RLP-055-000017218 | to | RLP-055-000017230 |
| RLP-055-000017232 | to | RLP-055-000017233 |
| RLP-055-000017236 | to | RLP-055-000017239 |
| RLP-055-000017241 | to | RLP-055-000017241 |
| RLP-055-000017243 | to | RLP-055-000017247 |
| RLP-055-000017250 | to | RLP-055-000017268 |
| RLP-055-000017270 | to | RLP-055-000017270 |
| RLP-055-000017272 | to | RLP-055-000017277 |
| RLP-055-000017282 | to | RLP-055-000017283 |
| RLP-055-000017285 | to | RLP-055-000017287 |
| RLP-055-000017289 | to | RLP-055-000017289 |
| RLP-055-000017292 | to | RLP-055-000017295 |
| RLP-055-000017298 | to | RLP-055-000017300 |
| RLP-055-000017302 | to | RLP-055-000017311 |
| RLP-055-000017313 | to | RLP-055-000017346 |
| RLP-055-000017348 | to | RLP-055-000017358 |
| RLP-055-000017360 | to | RLP-055-000017364 |
| RLP-055-000017366 | to | RLP-055-000017370 |
| RLP-055-000017373 | to | RLP-055-000017373 |
| RLP-055-000017375 | to | RLP-055-000017379 |
| RLP-055-000017381 | to | RLP-055-000017382 |
| RLP-055-000017384 | to | RLP-055-000017387 |
| RLP-055-000017389 | to | RLP-055-000017402 |
| RLP-055-000017405 | to | RLP-055-000017407 |
| RLP-055-000017409 | to | RLP-055-000017426 |
| RLP-055-000017429 | to | RLP-055-000017437 |
| RLP-055-000017439 | to | RLP-055-000017443 |
| RLP-055-000017445 | to | RLP-055-000017445 |
| RLP-055-000017449 | to | RLP-055-000017454 |
| RLP-055-000017456 | to | RLP-055-000017462 |
| RLP-055-000017464 | to | RLP-055-000017465 |
| RLP-055-000017470 | to | RLP-055-000017475 |
| RLP-055-000017477 | to | RLP-055-000017477 |

| | | |
|---|---|---|
| RLP-055-000017479 | to | RLP-055-000017482 |
| RLP-055-000017484 | to | RLP-055-000017498 |
| RLP-055-000017500 | to | RLP-055-000017507 |
| RLP-055-000017509 | to | RLP-055-000017530 |
| RLP-055-000017532 | to | RLP-055-000017532 |
| RLP-055-000017537 | to | RLP-055-000017538 |
| RLP-055-000017541 | to | RLP-055-000017545 |
| RLP-055-000017547 | to | RLP-055-000017551 |
| RLP-055-000017553 | to | RLP-055-000017577 |
| RLP-055-000017579 | to | RLP-055-000017580 |
| RLP-055-000017584 | to | RLP-055-000017598 |
| RLP-055-000017600 | to | RLP-055-000017606 |
| RLP-055-000017608 | to | RLP-055-000017614 |
| RLP-055-000017616 | to | RLP-055-000017623 |
| RLP-055-000017628 | to | RLP-055-000017631 |
| RLP-055-000017633 | to | RLP-055-000017639 |
| RLP-055-000017641 | to | RLP-055-000017643 |
| RLP-055-000017645 | to | RLP-055-000017646 |
| RLP-055-000017648 | to | RLP-055-000017670 |
| RLP-055-000017673 | to | RLP-055-000017674 |
| RLP-055-000017676 | to | RLP-055-000017686 |
| RLP-055-000017688 | to | RLP-055-000017699 |
| RLP-055-000017701 | to | RLP-055-000017727 |
| RLP-055-000017729 | to | RLP-055-000017729 |
| RLP-055-000017731 | to | RLP-055-000017732 |
| RLP-055-000017734 | to | RLP-055-000017737 |
| RLP-055-000017739 | to | RLP-055-000017748 |
| RLP-055-000017750 | to | RLP-055-000017751 |
| RLP-055-000017753 | to | RLP-055-000017766 |
| RLP-055-000017768 | to | RLP-055-000017774 |
| RLP-055-000017776 | to | RLP-055-000017789 |
| RLP-055-000017791 | to | RLP-055-000017818 |
| RLP-055-000017824 | to | RLP-055-000017861 |
| RLP-055-000017863 | to | RLP-055-000017863 |
| RLP-055-000017865 | to | RLP-055-000017878 |
| RLP-055-000017881 | to | RLP-055-000017884 |
| RLP-055-000017886 | to | RLP-055-000017896 |
| RLP-055-000017898 | to | RLP-055-000017898 |
| RLP-055-000017900 | to | RLP-055-000017904 |
| RLP-055-000017907 | to | RLP-055-000017921 |
| RLP-055-000017923 | to | RLP-055-000017942 |
| RLP-055-000017944 | to | RLP-055-000017945 |
| RLP-055-000017947 | to | RLP-055-000017954 |

| | | |
|---|---|---|
| RLP-055-000017962 | to | RLP-055-000017962 |
| RLP-055-000017968 | to | RLP-055-000017968 |
| RLP-055-000017970 | to | RLP-055-000017970 |
| RLP-055-000017974 | to | RLP-055-000017980 |
| RLP-055-000017982 | to | RLP-055-000017996 |
| RLP-055-000018002 | to | RLP-055-000018003 |
| RLP-055-000018007 | to | RLP-055-000018023 |
| RLP-055-000018025 | to | RLP-055-000018053 |
| RLP-055-000018056 | to | RLP-055-000018093 |
| RLP-055-000018097 | to | RLP-055-000018097 |
| RLP-055-000018099 | to | RLP-055-000018106 |
| RLP-055-000018108 | to | RLP-055-000018109 |
| RLP-055-000018111 | to | RLP-055-000018116 |
| RLP-055-000018124 | to | RLP-055-000018218 |
| RLP-055-000018220 | to | RLP-055-000018220 |
| RLP-055-000018222 | to | RLP-055-000018232 |
| RLP-055-000018236 | to | RLP-055-000018239 |
| RLP-055-000018241 | to | RLP-055-000018243 |
| RLP-055-000018247 | to | RLP-055-000018256 |
| RLP-055-000018259 | to | RLP-055-000018261 |
| RLP-055-000018263 | to | RLP-055-000018283 |
| RLP-055-000018286 | to | RLP-055-000018322 |
| RLP-055-000018326 | to | RLP-055-000018326 |
| RLP-055-000018328 | to | RLP-055-000018328 |
| RLP-055-000018330 | to | RLP-055-000018359 |
| RLP-055-000018361 | to | RLP-055-000018384 |
| RLP-055-000018386 | to | RLP-055-000018398 |
| RLP-055-000018401 | to | RLP-055-000018405 |
| RLP-055-000018407 | to | RLP-055-000018407 |
| RLP-055-000018414 | to | RLP-055-000018422 |
| RLP-055-000018437 | to | RLP-055-000018437 |
| RLP-055-000018441 | to | RLP-055-000018447 |
| RLP-055-000018449 | to | RLP-055-000018461 |
| RLP-055-000018471 | to | RLP-055-000018471 |
| RLP-055-000018491 | to | RLP-055-000018493 |
| RLP-055-000018495 | to | RLP-055-000018495 |
| RLP-055-000018497 | to | RLP-055-000018506 |
| RLP-055-000018511 | to | RLP-055-000018513 |
| RLP-055-000018516 | to | RLP-055-000018525 |
| RLP-055-000018528 | to | RLP-055-000018553 |
| RLP-055-000018556 | to | RLP-055-000018556 |
| RLP-055-000018559 | to | RLP-055-000018578 |
| RLP-055-000018613 | to | RLP-055-000018613 |

| | | |
|---|---|---|
| RLP-055-000018616 | to | RLP-055-000018640 |
| RLP-055-000018645 | to | RLP-055-000018645 |
| RLP-055-000018647 | to | RLP-055-000018647 |
| RLP-055-000018649 | to | RLP-055-000018649 |
| RLP-055-000018651 | to | RLP-055-000018651 |
| RLP-055-000018653 | to | RLP-055-000018653 |
| RLP-055-000018658 | to | RLP-055-000018669 |
| RLP-055-000018671 | to | RLP-055-000018680 |
| RLP-055-000018682 | to | RLP-055-000018692 |
| RLP-055-000018694 | to | RLP-055-000018725 |
| RLP-055-000018727 | to | RLP-055-000018763 |
| RLP-055-000018766 | to | RLP-055-000018773 |
| RLP-055-000018775 | to | RLP-055-000018781 |
| RLP-055-000018783 | to | RLP-055-000018792 |
| RLP-055-000018795 | to | RLP-055-000018800 |
| RLP-055-000018802 | to | RLP-055-000018803 |
| RLP-055-000018805 | to | RLP-055-000018835 |
| RLP-055-000018837 | to | RLP-055-000018845 |
| RLP-055-000018847 | to | RLP-055-000018847 |
| RLP-055-000018850 | to | RLP-055-000018860 |
| RLP-055-000018862 | to | RLP-055-000018874 |
| RLP-055-000018878 | to | RLP-055-000018904 |
| RLP-055-000018906 | to | RLP-055-000018906 |
| RLP-055-000018908 | to | RLP-055-000018927 |
| RLP-055-000018930 | to | RLP-055-000018937 |
| RLP-055-000018939 | to | RLP-055-000018953 |
| RLP-055-000018956 | to | RLP-055-000018956 |
| RLP-055-000018958 | to | RLP-055-000018958 |
| RLP-055-000018960 | to | RLP-055-000018961 |
| RLP-055-000018963 | to | RLP-055-000018967 |
| RLP-055-000018974 | to | RLP-055-000018974 |
| RLP-055-000018977 | to | RLP-055-000018980 |
| RLP-055-000018983 | to | RLP-055-000018983 |
| RLP-055-000018985 | to | RLP-055-000018992 |
| RLP-055-000018994 | to | RLP-055-000018999 |
| RLP-055-000019001 | to | RLP-055-000019008 |
| RLP-055-000019011 | to | RLP-055-000019020 |
| RLP-055-000019022 | to | RLP-055-000019027 |
| RLP-055-000019030 | to | RLP-055-000019031 |
| RLP-055-000019035 | to | RLP-055-000019040 |
| RLP-055-000019042 | to | RLP-055-000019043 |
| RLP-055-000019045 | to | RLP-055-000019046 |
| RLP-055-000019048 | to | RLP-055-000019048 |

| | | |
|---|---|---|
| RLP-055-000019058 | to | RLP-055-000019079 |
| RLP-055-000019081 | to | RLP-055-000019107 |
| RLP-055-000019109 | to | RLP-055-000019111 |
| RLP-055-000019115 | to | RLP-055-000019115 |
| RLP-055-000019117 | to | RLP-055-000019123 |
| RLP-055-000019129 | to | RLP-055-000019130 |
| RLP-055-000019138 | to | RLP-055-000019138 |
| RLP-055-000019141 | to | RLP-055-000019144 |
| RLP-055-000019152 | to | RLP-055-000019152 |
| RLP-055-000019154 | to | RLP-055-000019157 |
| RLP-055-000019159 | to | RLP-055-000019161 |
| RLP-055-000019163 | to | RLP-055-000019163 |
| RLP-055-000019165 | to | RLP-055-000019175 |
| RLP-055-000019177 | to | RLP-055-000019177 |
| RLP-055-000019180 | to | RLP-055-000019186 |
| RLP-055-000019188 | to | RLP-055-000019188 |
| RLP-055-000019190 | to | RLP-055-000019191 |
| RLP-055-000019194 | to | RLP-055-000019194 |
| RLP-055-000019196 | to | RLP-055-000019199 |
| RLP-055-000019207 | to | RLP-055-000019208 |
| RLP-055-000019216 | to | RLP-055-000019216 |
| RLP-055-000019220 | to | RLP-055-000019220 |
| RLP-055-000019224 | to | RLP-055-000019224 |
| RLP-055-000019226 | to | RLP-055-000019226 |
| RLP-055-000019229 | to | RLP-055-000019230 |
| RLP-055-000019232 | to | RLP-055-000019233 |
| RLP-055-000019235 | to | RLP-055-000019254 |
| RLP-055-000019257 | to | RLP-055-000019261 |
| RLP-055-000019264 | to | RLP-055-000019269 |
| RLP-055-000019271 | to | RLP-055-000019277 |
| RLP-055-000019280 | to | RLP-055-000019281 |
| RLP-055-000019283 | to | RLP-055-000019287 |
| RLP-055-000019289 | to | RLP-055-000019289 |
| RLP-055-000019298 | to | RLP-055-000019310 |
| RLP-055-000019313 | to | RLP-055-000019323 |
| RLP-055-000019325 | to | RLP-055-000019326 |
| RLP-055-000019329 | to | RLP-055-000019339 |
| RLP-055-000019341 | to | RLP-055-000019341 |
| RLP-055-000019343 | to | RLP-055-000019344 |
| RLP-055-000019350 | to | RLP-055-000019369 |
| RLP-055-000019374 | to | RLP-055-000019375 |
| RLP-055-000019377 | to | RLP-055-000019395 |
| RLP-055-000019435 | to | RLP-055-000019435 |

| | | |
|---|---|---|
| RLP-055-000019437 | to | RLP-055-000019439 |
| RLP-055-000019442 | to | RLP-055-000019448 |
| RLP-055-000019450 | to | RLP-055-000019459 |
| RLP-055-000019461 | to | RLP-055-000019465 |
| RLP-055-000019469 | to | RLP-055-000019474 |
| RLP-055-000019476 | to | RLP-055-000019476 |
| RLP-055-000019478 | to | RLP-055-000019478 |
| RLP-055-000019480 | to | RLP-055-000019480 |
| RLP-055-000019483 | to | RLP-055-000019483 |
| RLP-055-000019485 | to | RLP-055-000019486 |
| RLP-055-000019488 | to | RLP-055-000019491 |
| RLP-055-000019493 | to | RLP-055-000019499 |
| RLP-055-000019501 | to | RLP-055-000019501 |
| RLP-055-000019510 | to | RLP-055-000019513 |
| RLP-055-000019518 | to | RLP-055-000019527 |
| RLP-055-000019530 | to | RLP-055-000019531 |
| RLP-055-000019534 | to | RLP-055-000019534 |
| RLP-055-000019536 | to | RLP-055-000019536 |
| RLP-055-000019566 | to | RLP-055-000019576 |
| RLP-055-000019578 | to | RLP-055-000019578 |
| RLP-055-000019580 | to | RLP-055-000019583 |
| RLP-055-000019586 | to | RLP-055-000019607 |
| RLP-055-000019609 | to | RLP-055-000019612 |
| RLP-055-000019614 | to | RLP-055-000019623 |
| RLP-055-000019625 | to | RLP-055-000019625 |
| RLP-055-000019629 | to | RLP-055-000019630 |
| RLP-055-000019632 | to | RLP-055-000019632 |
| RLP-055-000019636 | to | RLP-055-000019636 |
| RLP-055-000019639 | to | RLP-055-000019639 |
| RLP-055-000019641 | to | RLP-055-000019641 |
| RLP-055-000019644 | to | RLP-055-000019645 |
| RLP-055-000019647 | to | RLP-055-000019649 |
| RLP-055-000019652 | to | RLP-055-000019654 |
| RLP-055-000019659 | to | RLP-055-000019659 |
| RLP-055-000019661 | to | RLP-055-000019691 |
| RLP-055-000019698 | to | RLP-055-000019698 |
| RLP-055-000019700 | to | RLP-055-000019700 |
| RLP-055-000019702 | to | RLP-055-000019704 |
| RLP-055-000019706 | to | RLP-055-000019710 |
| RLP-055-000019714 | to | RLP-055-000019732 |
| RLP-055-000019734 | to | RLP-055-000019734 |
| RLP-055-000019736 | to | RLP-055-000019743 |
| RLP-055-000019745 | to | RLP-055-000019749 |

| | | |
|---|---|---|
| RLP-055-000019758 | to | RLP-055-000019759 |
| RLP-055-000019761 | to | RLP-055-000019785 |
| RLP-055-000019788 | to | RLP-055-000019788 |
| RLP-055-000019791 | to | RLP-055-000019792 |
| RLP-055-000019794 | to | RLP-055-000019800 |
| RLP-055-000019804 | to | RLP-055-000019824 |
| RLP-055-000019831 | to | RLP-055-000019831 |
| RLP-055-000019833 | to | RLP-055-000019833 |
| RLP-055-000019835 | to | RLP-055-000019836 |
| RLP-055-000019838 | to | RLP-055-000019840 |
| RLP-055-000019844 | to | RLP-055-000019846 |
| RLP-055-000019859 | to | RLP-055-000019859 |
| RLP-055-000019862 | to | RLP-055-000019869 |
| RLP-055-000019871 | to | RLP-055-000019886 |
| RLP-055-000019888 | to | RLP-055-000019891 |
| RLP-055-000019894 | to | RLP-055-000019901 |
| RLP-055-000019904 | to | RLP-055-000019908 |
| RLP-055-000019912 | to | RLP-055-000019927 |
| RLP-055-000019929 | to | RLP-055-000019946 |
| RLP-055-000019949 | to | RLP-055-000019954 |
| RLP-055-000019959 | to | RLP-055-000019959 |
| RLP-055-000019962 | to | RLP-055-000019969 |
| RLP-055-000019972 | to | RLP-055-000019990 |
| RLP-055-000019993 | to | RLP-055-000019999 |
| RLP-055-000020001 | to | RLP-055-000020008 |
| RLP-055-000020011 | to | RLP-055-000020014 |
| RLP-055-000020017 | to | RLP-055-000020020 |
| RLP-055-000020022 | to | RLP-055-000020023 |
| RLP-055-000020027 | to | RLP-055-000020027 |
| RLP-055-000020031 | to | RLP-055-000020034 |
| RLP-055-000020036 | to | RLP-055-000020045 |
| RLP-055-000020048 | to | RLP-055-000020050 |
| RLP-055-000020059 | to | RLP-055-000020059 |
| RLP-055-000020066 | to | RLP-055-000020078 |
| RLP-055-000020080 | to | RLP-055-000020087 |
| RLP-055-000020090 | to | RLP-055-000020100 |
| RLP-055-000020102 | to | RLP-055-000020105 |
| RLP-055-000020107 | to | RLP-055-000020110 |
| RLP-055-000020112 | to | RLP-055-000020115 |
| RLP-055-000020117 | to | RLP-055-000020119 |
| RLP-055-000020122 | to | RLP-055-000020122 |
| RLP-055-000020125 | to | RLP-055-000020125 |
| RLP-055-000020129 | to | RLP-055-000020129 |

| | | |
|---|---|---|
| RLP-055-000020135 | to | RLP-055-000020149 |
| RLP-055-000020152 | to | RLP-055-000020160 |
| RLP-055-000020163 | to | RLP-055-000020166 |
| RLP-055-000020169 | to | RLP-055-000020169 |
| RLP-055-000020171 | to | RLP-055-000020181 |
| RLP-055-000020188 | to | RLP-055-000020188 |
| RLP-055-000020190 | to | RLP-055-000020195 |
| RLP-055-000020197 | to | RLP-055-000020226 |
| RLP-055-000020228 | to | RLP-055-000020240 |
| RLP-055-000020242 | to | RLP-055-000020243 |
| RLP-055-000020248 | to | RLP-055-000020249 |
| RLP-055-000020255 | to | RLP-055-000020263 |
| RLP-055-000020265 | to | RLP-055-000020265 |
| RLP-055-000020267 | to | RLP-055-000020267 |
| RLP-055-000020269 | to | RLP-055-000020306 |
| RLP-055-000020308 | to | RLP-055-000020322 |
| RLP-055-000020324 | to | RLP-055-000020338 |
| RLP-055-000020345 | to | RLP-055-000020350 |
| RLP-055-000020354 | to | RLP-055-000020362 |
| RLP-055-000020364 | to | RLP-055-000020366 |
| RLP-055-000020368 | to | RLP-055-000020369 |
| RLP-055-000020372 | to | RLP-055-000020386 |
| RLP-055-000020391 | to | RLP-055-000020394 |
| RLP-055-000020397 | to | RLP-055-000020406 |
| RLP-055-000020408 | to | RLP-055-000020408 |
| RLP-055-000020411 | to | RLP-055-000020411 |
| RLP-055-000020414 | to | RLP-055-000020415 |
| RLP-055-000020417 | to | RLP-055-000020417 |
| RLP-055-000020419 | to | RLP-055-000020432 |
| RLP-055-000020434 | to | RLP-055-000020436 |
| RLP-055-000020439 | to | RLP-055-000020439 |
| RLP-055-000020450 | to | RLP-055-000020451 |
| RLP-055-000020454 | to | RLP-055-000020454 |
| RLP-055-000020456 | to | RLP-055-000020456 |
| RLP-055-000020459 | to | RLP-055-000020459 |
| RLP-055-000020467 | to | RLP-055-000020467 |
| RLP-055-000020469 | to | RLP-055-000020498 |
| RLP-055-000020500 | to | RLP-055-000020518 |
| RLP-055-000020521 | to | RLP-055-000020526 |
| RLP-055-000020528 | to | RLP-055-000020538 |
| RLP-055-000020541 | to | RLP-055-000020556 |
| RLP-055-000020558 | to | RLP-055-000020558 |
| RLP-055-000020562 | to | RLP-055-000020575 |

| | | |
|---|---|---|
| RLP-055-000020580 | to | RLP-055-000020593 |
| RLP-055-000020595 | to | RLP-055-000020597 |
| RLP-055-000020600 | to | RLP-055-000020600 |
| RLP-055-000020602 | to | RLP-055-000020602 |
| RLP-055-000020606 | to | RLP-055-000020610 |
| RLP-055-000020614 | to | RLP-055-000020630 |
| RLP-055-000020632 | to | RLP-055-000020634 |
| RLP-055-000020636 | to | RLP-055-000020641 |
| RLP-055-000020644 | to | RLP-055-000020644 |
| RLP-055-000020646 | to | RLP-055-000020666 |
| RLP-055-000020668 | to | RLP-055-000020677 |
| RLP-055-000020679 | to | RLP-055-000020681 |
| RLP-055-000020683 | to | RLP-055-000020691 |
| RLP-055-000020693 | to | RLP-055-000020695 |
| RLP-055-000020699 | to | RLP-055-000020704 |
| RLP-055-000020708 | to | RLP-055-000020708 |
| RLP-055-000020710 | to | RLP-055-000020714 |
| RLP-055-000020718 | to | RLP-055-000020721 |
| RLP-055-000020724 | to | RLP-055-000020728 |
| RLP-055-000020733 | to | RLP-055-000020756 |
| RLP-055-000020758 | to | RLP-055-000020772 |
| RLP-055-000020774 | to | RLP-055-000020810 |
| RLP-055-000020812 | to | RLP-055-000020815 |
| RLP-055-000020817 | to | RLP-055-000020824 |
| RLP-055-000020826 | to | RLP-055-000020839 |
| RLP-055-000020841 | to | RLP-055-000020854 |
| RLP-055-000020856 | to | RLP-055-000020906 |
| RLP-055-000020908 | to | RLP-055-000020913 |
| RLP-055-000020915 | to | RLP-055-000020919 |
| RLP-055-000020924 | to | RLP-055-000020926 |
| RLP-055-000020928 | to | RLP-055-000020934 |
| RLP-055-000020936 | to | RLP-055-000020960 |
| RLP-055-000020963 | to | RLP-055-000020964 |
| RLP-055-000020966 | to | RLP-055-000020986 |
| RLP-055-000020988 | to | RLP-055-000020988 |
| RLP-055-000020991 | to | RLP-055-000021020 |
| RLP-055-000021022 | to | RLP-055-000021025 |
| RLP-055-000021027 | to | RLP-055-000021035 |
| RLP-055-000021037 | to | RLP-055-000021071 |
| RLP-055-000021074 | to | RLP-055-000021084 |
| RLP-055-000021091 | to | RLP-055-000021095 |
| RLP-055-000021097 | to | RLP-055-000021098 |
| RLP-055-000021100 | to | RLP-055-000021120 |

| | | |
|---|---|---|
| RLP-055-000021122 | to | RLP-055-000021127 |
| RLP-055-000021133 | to | RLP-055-000021138 |
| RLP-055-000021140 | to | RLP-055-000021141 |
| RLP-055-000021145 | to | RLP-055-000021145 |
| RLP-055-000021147 | to | RLP-055-000021147 |
| RLP-055-000021150 | to | RLP-055-000021154 |
| RLP-055-000021156 | to | RLP-055-000021162 |
| RLP-055-000021164 | to | RLP-055-000021166 |
| RLP-055-000021168 | to | RLP-055-000021181 |
| RLP-055-000021186 | to | RLP-055-000021187 |
| RLP-055-000021191 | to | RLP-055-000021192 |
| RLP-055-000021195 | to | RLP-055-000021200 |
| RLP-055-000021205 | to | RLP-055-000021206 |
| RLP-055-000021208 | to | RLP-055-000021209 |
| RLP-055-000021212 | to | RLP-055-000021213 |
| RLP-055-000021215 | to | RLP-055-000021217 |
| RLP-055-000021219 | to | RLP-055-000021276 |
| RLP-055-000021280 | to | RLP-055-000021303 |
| RLP-055-000021305 | to | RLP-055-000021315 |
| RLP-055-000021317 | to | RLP-055-000021320 |
| RLP-055-000021322 | to | RLP-055-000021327 |
| RLP-055-000021334 | to | RLP-055-000021364 |
| RLP-055-000021366 | to | RLP-055-000021369 |
| RLP-055-000021371 | to | RLP-055-000021372 |
| RLP-055-000021374 | to | RLP-055-000021380 |
| RLP-055-000021386 | to | RLP-055-000021388 |
| RLP-055-000021390 | to | RLP-055-000021399 |
| RLP-055-000021401 | to | RLP-055-000021401 |
| RLP-055-000021403 | to | RLP-055-000021410 |
| RLP-055-000021415 | to | RLP-055-000021415 |
| RLP-055-000021417 | to | RLP-055-000021446 |
| RLP-055-000021449 | to | RLP-055-000021460 |
| RLP-055-000021462 | to | RLP-055-000021463 |
| RLP-055-000021465 | to | RLP-055-000021468 |
| RLP-055-000021470 | to | RLP-055-000021473 |
| RLP-055-000021476 | to | RLP-055-000021476 |
| RLP-055-000021479 | to | RLP-055-000021479 |
| RLP-055-000021482 | to | RLP-055-000021504 |
| RLP-055-000021506 | to | RLP-055-000021507 |
| RLP-055-000021510 | to | RLP-055-000021510 |
| RLP-055-000021514 | to | RLP-055-000021514 |
| RLP-055-000021516 | to | RLP-055-000021528 |
| RLP-055-000021530 | to | RLP-055-000021546 |

| | | |
|---|---|---|
| RLP-055-000021554 | to | RLP-055-000021567 |
| RLP-055-000021569 | to | RLP-055-000021569 |
| RLP-055-000021571 | to | RLP-055-000021600 |
| RLP-055-000021602 | to | RLP-055-000021607 |
| RLP-055-000021610 | to | RLP-055-000021610 |
| RLP-055-000021617 | to | RLP-055-000021624 |
| RLP-055-000021626 | to | RLP-055-000021638 |
| RLP-055-000021640 | to | RLP-055-000021640 |
| RLP-055-000021642 | to | RLP-055-000021642 |
| RLP-055-000021644 | to | RLP-055-000021645 |
| RLP-055-000021647 | to | RLP-055-000021655 |
| RLP-055-000021657 | to | RLP-055-000021665 |
| RLP-055-000021667 | to | RLP-055-000021667 |
| RLP-055-000021669 | to | RLP-055-000021679 |
| RLP-055-000021683 | to | RLP-055-000021683 |
| RLP-055-000021688 | to | RLP-055-000021690 |
| RLP-055-000021692 | to | RLP-055-000021696 |
| RLP-055-000021703 | to | RLP-055-000021724 |
| RLP-055-000021726 | to | RLP-055-000021732 |
| RLP-055-000021734 | to | RLP-055-000021737 |
| RLP-055-000021739 | to | RLP-055-000021739 |
| RLP-055-000021753 | to | RLP-055-000021762 |
| RLP-055-000021764 | to | RLP-055-000021764 |
| RLP-055-000021766 | to | RLP-055-000021767 |
| RLP-055-000021769 | to | RLP-055-000021769 |
| RLP-055-000021771 | to | RLP-055-000021771 |
| RLP-055-000021773 | to | RLP-055-000021774 |
| RLP-055-000021776 | to | RLP-055-000021794 |
| RLP-055-000021798 | to | RLP-055-000021798 |
| RLP-055-000021800 | to | RLP-055-000021805 |
| RLP-055-000021810 | to | RLP-055-000021814 |
| RLP-055-000021816 | to | RLP-055-000021816 |
| RLP-055-000021818 | to | RLP-055-000021852 |
| RLP-055-000021854 | to | RLP-055-000021887 |
| RLP-055-000021889 | to | RLP-055-000021897 |
| RLP-055-000021899 | to | RLP-055-000021905 |
| RLP-055-000021907 | to | RLP-055-000021919 |
| RLP-055-000021922 | to | RLP-055-000021949 |
| RLP-055-000021951 | to | RLP-055-000021958 |
| RLP-055-000021960 | to | RLP-055-000021964 |
| RLP-055-000021966 | to | RLP-055-000021972 |
| RLP-055-000021974 | to | RLP-055-000021985 |
| RLP-055-000021989 | to | RLP-055-000021992 |

| | | |
|---|---|---|
| RLP-055-000021994 | to | RLP-055-000021994 |
| RLP-055-000022001 | to | RLP-055-000022004 |
| RLP-055-000022007 | to | RLP-055-000022014 |
| RLP-055-000022016 | to | RLP-055-000022027 |
| RLP-055-000022029 | to | RLP-055-000022058 |
| RLP-055-000022060 | to | RLP-055-000022064 |
| RLP-055-000022068 | to | RLP-055-000022068 |
| RLP-055-000022070 | to | RLP-055-000022070 |
| RLP-055-000022075 | to | RLP-055-000022075 |
| RLP-055-000022077 | to | RLP-055-000022077 |
| RLP-055-000022081 | to | RLP-055-000022098 |
| RLP-055-000022103 | to | RLP-055-000022107 |
| RLP-055-000022109 | to | RLP-055-000022118 |
| RLP-055-000022120 | to | RLP-055-000022132 |
| RLP-055-000022136 | to | RLP-055-000022185 |
| RLP-055-000022187 | to | RLP-055-000022188 |
| RLP-055-000022190 | to | RLP-055-000022193 |
| RLP-055-000022201 | to | RLP-055-000022201 |
| RLP-055-000022203 | to | RLP-055-000022204 |
| RLP-055-000022206 | to | RLP-055-000022207 |
| RLP-055-000022210 | to | RLP-055-000022210 |
| RLP-055-000022218 | to | RLP-055-000022240 |
| RLP-055-000022242 | to | RLP-055-000022243 |
| RLP-055-000022245 | to | RLP-055-000022245 |
| RLP-055-000022250 | to | RLP-055-000022250 |
| RLP-055-000022253 | to | RLP-055-000022262 |
| RLP-055-000022264 | to | RLP-055-000022296 |
| RLP-055-000022299 | to | RLP-055-000022301 |
| RLP-055-000022303 | to | RLP-055-000022334 |
| RLP-055-000022336 | to | RLP-055-000022336 |
| RLP-055-000022342 | to | RLP-055-000022350 |
| RLP-055-000022354 | to | RLP-055-000022354 |
| RLP-055-000022361 | to | RLP-055-000022370 |
| RLP-055-000022372 | to | RLP-055-000022379 |
| RLP-055-000022381 | to | RLP-055-000022381 |
| RLP-055-000022389 | to | RLP-055-000022396 |
| RLP-055-000022400 | to | RLP-055-000022400 |
| RLP-055-000022402 | to | RLP-055-000022402 |
| RLP-055-000022404 | to | RLP-055-000022404 |
| RLP-055-000022406 | to | RLP-055-000022442 |
| RLP-055-000022446 | to | RLP-055-000022492 |
| RLP-055-000022494 | to | RLP-055-000022498 |
| RLP-055-000022500 | to | RLP-055-000022504 |

| | | |
|---|---|---|
| RLP-055-000022507 | to | RLP-055-000022519 |
| RLP-055-000022521 | to | RLP-055-000022565 |
| RLP-055-000022567 | to | RLP-055-000022567 |
| RLP-055-000022569 | to | RLP-055-000022569 |
| RLP-055-000022571 | to | RLP-055-000022572 |
| RLP-055-000022574 | to | RLP-055-000022574 |
| RLP-055-000022577 | to | RLP-055-000022589 |
| RLP-055-000022594 | to | RLP-055-000022600 |
| RLP-055-000022602 | to | RLP-055-000022607 |
| RLP-055-000022609 | to | RLP-055-000022609 |
| RLP-055-000022611 | to | RLP-055-000022613 |
| RLP-055-000022615 | to | RLP-055-000022615 |
| RLP-055-000022617 | to | RLP-055-000022617 |
| RLP-055-000022619 | to | RLP-055-000022655 |
| RLP-055-000022657 | to | RLP-055-000022676 |
| RLP-055-000022678 | to | RLP-055-000022685 |
| RLP-055-000022688 | to | RLP-055-000022689 |
| RLP-055-000022694 | to | RLP-055-000022697 |
| RLP-055-000022699 | to | RLP-055-000022706 |
| RLP-055-000022709 | to | RLP-055-000022709 |
| RLP-055-000022712 | to | RLP-055-000022756 |
| RLP-055-000022758 | to | RLP-055-000022758 |
| RLP-055-000022760 | to | RLP-055-000022770 |
| RLP-055-000022772 | to | RLP-055-000022779 |
| RLP-055-000022781 | to | RLP-055-000022793 |
| RLP-055-000022795 | to | RLP-055-000022796 |
| RLP-055-000022800 | to | RLP-055-000022809 |
| RLP-055-000022811 | to | RLP-055-000022814 |
| RLP-055-000022816 | to | RLP-055-000022850 |
| RLP-055-000022852 | to | RLP-055-000022860 |
| RLP-055-000022862 | to | RLP-055-000022889 |
| RLP-055-000022891 | to | RLP-055-000022897 |
| RLP-055-000022910 | to | RLP-055-000022929 |
| RLP-055-000022933 | to | RLP-055-000022934 |
| RLP-055-000022936 | to | RLP-055-000022937 |
| RLP-055-000022939 | to | RLP-055-000022940 |
| RLP-055-000022942 | to | RLP-055-000022942 |
| RLP-055-000022944 | to | RLP-055-000022948 |
| RLP-055-000022958 | to | RLP-055-000022973 |
| RLP-055-000022976 | to | RLP-055-000022976 |
| RLP-055-000022979 | to | RLP-055-000022983 |
| RLP-055-000022991 | to | RLP-055-000022991 |
| RLP-055-000022993 | to | RLP-055-000023000 |

| | | |
|---|---|---|
| RLP-055-000023002 | to | RLP-055-000023011 |
| RLP-055-000023014 | to | RLP-055-000023016 |
| RLP-055-000023018 | to | RLP-055-000023023 |
| RLP-055-000023025 | to | RLP-055-000023025 |
| RLP-055-000023028 | to | RLP-055-000023029 |
| RLP-055-000023036 | to | RLP-055-000023048 |
| RLP-055-000023051 | to | RLP-055-000023062 |
| RLP-055-000023064 | to | RLP-055-000023094 |
| RLP-055-000023096 | to | RLP-055-000023111 |
| RLP-055-000023113 | to | RLP-055-000023142 |
| RLP-055-000023144 | to | RLP-055-000023144 |
| RLP-055-000023146 | to | RLP-055-000023146 |
| RLP-055-000023155 | to | RLP-055-000023170 |
| RLP-055-000023172 | to | RLP-055-000023177 |
| RLP-055-000023179 | to | RLP-055-000023188 |
| RLP-055-000023194 | to | RLP-055-000023194 |
| RLP-055-000023198 | to | RLP-055-000023215 |
| RLP-055-000023218 | to | RLP-055-000023218 |
| RLP-055-000023220 | to | RLP-055-000023239 |
| RLP-055-000023241 | to | RLP-055-000023241 |
| RLP-055-000023243 | to | RLP-055-000023245 |
| RLP-055-000023247 | to | RLP-055-000023247 |
| RLP-055-000023249 | to | RLP-055-000023261 |
| RLP-055-000023263 | to | RLP-055-000023263 |
| RLP-055-000023265 | to | RLP-055-000023266 |
| RLP-055-000023271 | to | RLP-055-000023272 |
| RLP-055-000023274 | to | RLP-055-000023274 |
| RLP-055-000023277 | to | RLP-055-000023291 |
| RLP-055-000023293 | to | RLP-055-000023293 |
| RLP-055-000023298 | to | RLP-055-000023298 |
| RLP-055-000023300 | to | RLP-055-000023301 |
| RLP-055-000023310 | to | RLP-055-000023310 |
| RLP-055-000023326 | to | RLP-055-000023326 |
| RLP-055-000023328 | to | RLP-055-000023347 |
| RLP-055-000023360 | to | RLP-055-000023366 |
| RLP-055-000023368 | to | RLP-055-000023377 |
| RLP-055-000023379 | to | RLP-055-000023380 |
| RLP-055-000023389 | to | RLP-055-000023391 |
| RLP-055-000023400 | to | RLP-055-000023426 |
| RLP-055-000023429 | to | RLP-055-000023430 |
| RLP-055-000023451 | to | RLP-055-000023468 |
| RLP-055-000023470 | to | RLP-055-000023475 |
| RLP-055-000023477 | to | RLP-055-000023477 |

| | | |
|---|---|---|
| RLP-055-000023482 | to | RLP-055-000023486 |
| RLP-055-000023488 | to | RLP-055-000023497 |
| RLP-055-000023499 | to | RLP-055-000023499 |
| RLP-055-000023503 | to | RLP-055-000023503 |
| RLP-055-000023505 | to | RLP-055-000023505 |
| RLP-055-000023509 | to | RLP-055-000023583 |
| RLP-055-000023585 | to | RLP-055-000023609 |
| RLP-055-000023612 | to | RLP-055-000023614 |
| RLP-055-000023617 | to | RLP-055-000023629 |
| RLP-055-000023631 | to | RLP-055-000023638 |
| RLP-055-000023640 | to | RLP-055-000023655 |
| RLP-055-000023657 | to | RLP-055-000023678 |
| RLP-055-000023684 | to | RLP-055-000023685 |
| RLP-055-000023688 | to | RLP-055-000023688 |
| RLP-055-000023691 | to | RLP-055-000023691 |
| RLP-055-000023694 | to | RLP-055-000023699 |
| RLP-055-000023701 | to | RLP-055-000023701 |
| RLP-055-000023703 | to | RLP-055-000023736 |
| RLP-055-000023738 | to | RLP-055-000023739 |
| RLP-055-000023741 | to | RLP-055-000023743 |
| RLP-055-000023745 | to | RLP-055-000023745 |
| RLP-055-000023749 | to | RLP-055-000023750 |
| RLP-055-000023752 | to | RLP-055-000023758 |
| RLP-055-000023764 | to | RLP-055-000023764 |
| RLP-055-000023774 | to | RLP-055-000023798 |
| RLP-055-000023801 | to | RLP-055-000023807 |
| RLP-055-000023809 | to | RLP-055-000023812 |
| RLP-055-000023814 | to | RLP-055-000023817 |
| RLP-055-000023819 | to | RLP-055-000023843 |
| RLP-055-000023845 | to | RLP-055-000023845 |
| RLP-055-000023850 | to | RLP-055-000023885 |
| RLP-055-000023896 | to | RLP-055-000023922 |
| RLP-055-000023930 | to | RLP-055-000023930 |
| RLP-055-000023933 | to | RLP-055-000023934 |
| RLP-055-000023945 | to | RLP-055-000023950 |
| RLP-055-000023953 | to | RLP-055-000023953 |
| RLP-055-000023969 | to | RLP-055-000023969 |
| RLP-055-000023971 | to | RLP-055-000023971 |
| RLP-055-000023989 | to | RLP-055-000024006 |
| RLP-055-000024022 | to | RLP-055-000024023 |
| RLP-057-000000001 | to | RLP-057-000000010 |
| RLP-057-000000012 | to | RLP-057-000000016 |
| RLP-057-000000018 | to | RLP-057-000000021 |

| | | |
|---|---|---|
| RLP-057-000000023 | to | RLP-057-000000030 |
| RLP-057-000000032 | to | RLP-057-000000032 |
| RLP-057-000000034 | to | RLP-057-000000034 |
| RLP-057-000000036 | to | RLP-057-000000036 |
| RLP-057-000000038 | to | RLP-057-000000045 |
| RLP-057-000000047 | to | RLP-057-000000052 |
| RLP-057-000000054 | to | RLP-057-000000054 |
| RLP-057-000000056 | to | RLP-057-000000062 |
| RLP-057-000000064 | to | RLP-057-000000064 |
| RLP-057-000000066 | to | RLP-057-000000087 |
| RLP-057-000000089 | to | RLP-057-000000089 |
| RLP-057-000000091 | to | RLP-057-000000103 |
| RLP-057-000000105 | to | RLP-057-000000154 |
| RLP-057-000000156 | to | RLP-057-000000166 |
| RLP-057-000000168 | to | RLP-057-000000171 |
| RLP-057-000000175 | to | RLP-057-000000184 |
| RLP-057-000000186 | to | RLP-057-000000187 |
| RLP-057-000000189 | to | RLP-057-000000190 |
| RLP-057-000000192 | to | RLP-057-000000201 |
| RLP-057-000000203 | to | RLP-057-000000217 |
| RLP-057-000000219 | to | RLP-057-000000220 |
| RLP-057-000000225 | to | RLP-057-000000241 |
| RLP-057-000000243 | to | RLP-057-000000245 |
| RLP-057-000000248 | to | RLP-057-000000251 |
| RLP-057-000000254 | to | RLP-057-000000256 |
| RLP-057-000000260 | to | RLP-057-000000271 |
| RLP-057-000000273 | to | RLP-057-000000290 |
| RLP-057-000000292 | to | RLP-057-000000303 |
| RLP-057-000000305 | to | RLP-057-000000332 |
| RLP-057-000000347 | to | RLP-057-000000368 |
| RLP-057-000000370 | to | RLP-057-000000383 |
| RLP-057-000000385 | to | RLP-057-000000385 |
| RLP-057-000000388 | to | RLP-057-000000395 |
| RLP-057-000000397 | to | RLP-057-000000409 |
| RLP-057-000000411 | to | RLP-057-000000420 |
| RLP-057-000000422 | to | RLP-057-000000427 |
| RLP-057-000000429 | to | RLP-057-000000433 |
| RLP-057-000000435 | to | RLP-057-000000438 |
| RLP-057-000000441 | to | RLP-057-000000443 |
| RLP-057-000000445 | to | RLP-057-000000445 |
| RLP-057-000000447 | to | RLP-057-000000449 |
| RLP-057-000000451 | to | RLP-057-000000455 |
| RLP-057-000000457 | to | RLP-057-000000460 |

| | | |
|---|---|---|
| RLP-057-000000465 | to | RLP-057-000000468 |
| RLP-057-000000470 | to | RLP-057-000000475 |
| RLP-057-000000477 | to | RLP-057-000000479 |
| RLP-057-000000481 | to | RLP-057-000000503 |
| RLP-057-000000505 | to | RLP-057-000000508 |
| RLP-057-000000510 | to | RLP-057-000000512 |
| RLP-057-000000514 | to | RLP-057-000000533 |
| RLP-057-000000535 | to | RLP-057-000000540 |
| RLP-057-000000542 | to | RLP-057-000000549 |
| RLP-057-000000551 | to | RLP-057-000000569 |
| RLP-057-000000571 | to | RLP-057-000000590 |
| RLP-057-000000592 | to | RLP-057-000000599 |
| RLP-057-000000601 | to | RLP-057-000000601 |
| RLP-057-000000604 | to | RLP-057-000000614 |
| RLP-057-000000616 | to | RLP-057-000000619 |
| RLP-057-000000621 | to | RLP-057-000000622 |
| RLP-057-000000624 | to | RLP-057-000000637 |
| RLP-057-000000640 | to | RLP-057-000000648 |
| RLP-057-000000651 | to | RLP-057-000000658 |
| RLP-057-000000660 | to | RLP-057-000000661 |
| RLP-057-000000663 | to | RLP-057-000000665 |
| RLP-057-000000667 | to | RLP-057-000000685 |
| RLP-057-000000687 | to | RLP-057-000000697 |
| RLP-057-000000699 | to | RLP-057-000000717 |
| RLP-057-000000719 | to | RLP-057-000000720 |
| RLP-057-000000722 | to | RLP-057-000000726 |
| RLP-057-000000728 | to | RLP-057-000000736 |
| RLP-057-000000738 | to | RLP-057-000000747 |
| RLP-057-000000749 | to | RLP-057-000000774 |
| RLP-057-000000776 | to | RLP-057-000000779 |
| RLP-057-000000782 | to | RLP-057-000000790 |
| RLP-057-000000792 | to | RLP-057-000000805 |
| RLP-057-000000807 | to | RLP-057-000000808 |
| RLP-057-000000810 | to | RLP-057-000000817 |
| RLP-057-000000819 | to | RLP-057-000000823 |
| RLP-057-000000825 | to | RLP-057-000000827 |
| RLP-057-000000829 | to | RLP-057-000000830 |
| RLP-057-000000832 | to | RLP-057-000000833 |
| RLP-057-000000836 | to | RLP-057-000000839 |
| RLP-057-000000845 | to | RLP-057-000000845 |
| RLP-057-000000847 | to | RLP-057-000000850 |
| RLP-057-000000852 | to | RLP-057-000000852 |
| RLP-057-000000856 | to | RLP-057-000000859 |

| | | |
|---|---|---|
| RLP-057-000000861 | to | RLP-057-000000865 |
| RLP-057-000000868 | to | RLP-057-000000874 |
| RLP-057-000000876 | to | RLP-057-000000886 |
| RLP-057-000000889 | to | RLP-057-000000890 |
| RLP-057-000000893 | to | RLP-057-000000898 |
| RLP-057-000000900 | to | RLP-057-000000907 |
| RLP-057-000000909 | to | RLP-057-000000934 |
| RLP-057-000000936 | to | RLP-057-000000939 |
| RLP-057-000000941 | to | RLP-057-000000968 |
| RLP-057-000000970 | to | RLP-057-000000977 |
| RLP-057-000000979 | to | RLP-057-000000982 |
| RLP-057-000000986 | to | RLP-057-000000987 |
| RLP-057-000000989 | to | RLP-057-000000991 |
| RLP-057-000000994 | to | RLP-057-000000996 |
| RLP-057-000000998 | to | RLP-057-000001001 |
| RLP-057-000001003 | to | RLP-057-000001017 |
| RLP-057-000001023 | to | RLP-057-000001023 |
| RLP-057-000001026 | to | RLP-057-000001029 |
| RLP-057-000001031 | to | RLP-057-000001032 |
| RLP-057-000001034 | to | RLP-057-000001034 |
| RLP-057-000001040 | to | RLP-057-000001044 |
| RLP-057-000001046 | to | RLP-057-000001047 |
| RLP-057-000001049 | to | RLP-057-000001054 |
| RLP-057-000001057 | to | RLP-057-000001060 |
| RLP-057-000001062 | to | RLP-057-000001080 |
| RLP-057-000001085 | to | RLP-057-000001092 |
| RLP-057-000001094 | to | RLP-057-000001094 |
| RLP-057-000001096 | to | RLP-057-000001117 |
| RLP-057-000001119 | to | RLP-057-000001141 |
| RLP-057-000001144 | to | RLP-057-000001160 |
| RLP-057-000001163 | to | RLP-057-000001166 |
| RLP-057-000001170 | to | RLP-057-000001172 |
| RLP-057-000001175 | to | RLP-057-000001250 |
| RLP-057-000001253 | to | RLP-057-000001253 |
| RLP-057-000001256 | to | RLP-057-000001271 |
| RLP-057-000001275 | to | RLP-057-000001302 |
| RLP-057-000001304 | to | RLP-057-000001307 |
| RLP-057-000001313 | to | RLP-057-000001325 |
| RLP-057-000001328 | to | RLP-057-000001349 |
| RLP-057-000001352 | to | RLP-057-000001359 |
| RLP-057-000001361 | to | RLP-057-000001382 |
| RLP-057-000001384 | to | RLP-057-000001386 |
| RLP-057-000001391 | to | RLP-057-000001408 |

| | | |
|---|---|---|
| RLP-057-000001412 | to | RLP-057-000001413 |
| RLP-057-000001415 | to | RLP-057-000001416 |
| RLP-057-000001418 | to | RLP-057-000001418 |
| RLP-057-000001420 | to | RLP-057-000001432 |
| RLP-057-000001435 | to | RLP-057-000001438 |
| RLP-057-000001448 | to | RLP-057-000001458 |
| RLP-057-000001460 | to | RLP-057-000001485 |
| RLP-057-000001487 | to | RLP-057-000001487 |
| RLP-057-000001490 | to | RLP-057-000001494 |
| RLP-057-000001499 | to | RLP-057-000001499 |
| RLP-057-000001501 | to | RLP-057-000001520 |
| RLP-057-000001522 | to | RLP-057-000001527 |
| RLP-057-000001529 | to | RLP-057-000001539 |
| RLP-057-000001541 | to | RLP-057-000001542 |
| RLP-057-000001546 | to | RLP-057-000001549 |
| RLP-057-000001551 | to | RLP-057-000001551 |
| RLP-057-000001553 | to | RLP-057-000001553 |
| RLP-057-000001555 | to | RLP-057-000001596 |
| RLP-057-000001598 | to | RLP-057-000001601 |
| RLP-057-000001614 | to | RLP-057-000001616 |
| RLP-057-000001618 | to | RLP-057-000001618 |
| RLP-057-000001620 | to | RLP-057-000001620 |
| RLP-057-000001622 | to | RLP-057-000001622 |
| RLP-057-000001626 | to | RLP-057-000001626 |
| RLP-057-000001631 | to | RLP-057-000001653 |
| RLP-057-000001655 | to | RLP-057-000001656 |
| RLP-057-000001658 | to | RLP-057-000001670 |
| RLP-057-000001674 | to | RLP-057-000001682 |
| RLP-057-000001685 | to | RLP-057-000001685 |
| RLP-057-000001687 | to | RLP-057-000001699 |
| RLP-057-000001701 | to | RLP-057-000001701 |
| RLP-057-000001731 | to | RLP-057-000001748 |
| RLP-057-000001750 | to | RLP-057-000001750 |
| RLP-057-000001758 | to | RLP-057-000001773 |
| RLP-057-000001776 | to | RLP-057-000001779 |
| RLP-057-000001781 | to | RLP-057-000001796 |
| RLP-057-000001798 | to | RLP-057-000001800 |
| RLP-057-000001802 | to | RLP-057-000001816 |
| RLP-057-000001818 | to | RLP-057-000001831 |
| RLP-057-000001833 | to | RLP-057-000001833 |
| RLP-057-000001835 | to | RLP-057-000001835 |
| RLP-057-000001837 | to | RLP-057-000001850 |
| RLP-057-000001852 | to | RLP-057-000001852 |

| | | |
|---|---|---|
| RLP-057-000001856 | to | RLP-057-000001863 |
| RLP-057-000001865 | to | RLP-057-000001866 |
| RLP-057-000001870 | to | RLP-057-000001883 |
| RLP-057-000001888 | to | RLP-057-000001888 |
| RLP-057-000001890 | to | RLP-057-000001890 |
| RLP-057-000001893 | to | RLP-057-000001893 |
| RLP-057-000001901 | to | RLP-057-000001907 |
| RLP-057-000001911 | to | RLP-057-000001914 |
| RLP-057-000001916 | to | RLP-057-000001919 |
| RLP-057-000001921 | to | RLP-057-000001960 |
| RLP-057-000001962 | to | RLP-057-000001965 |
| RLP-057-000001970 | to | RLP-057-000001973 |
| RLP-057-000001975 | to | RLP-057-000001976 |
| RLP-057-000001978 | to | RLP-057-000001986 |
| RLP-057-000001991 | to | RLP-057-000001993 |
| RLP-057-000002001 | to | RLP-057-000002022 |
| RLP-057-000002025 | to | RLP-057-000002027 |
| RLP-057-000002030 | to | RLP-057-000002032 |
| RLP-057-000002034 | to | RLP-057-000002035 |
| RLP-057-000002037 | to | RLP-057-000002037 |
| RLP-057-000002039 | to | RLP-057-000002057 |
| RLP-057-000002059 | to | RLP-057-000002105 |
| RLP-057-000002110 | to | RLP-057-000002118 |
| RLP-057-000002126 | to | RLP-057-000002127 |
| RLP-057-000002129 | to | RLP-057-000002129 |
| RLP-057-000002131 | to | RLP-057-000002137 |
| RLP-057-000002139 | to | RLP-057-000002140 |
| RLP-057-000002142 | to | RLP-057-000002148 |
| RLP-057-000002151 | to | RLP-057-000002152 |
| RLP-057-000002154 | to | RLP-057-000002154 |
| RLP-057-000002156 | to | RLP-057-000002166 |
| RLP-057-000002169 | to | RLP-057-000002174 |
| RLP-057-000002176 | to | RLP-057-000002176 |
| RLP-057-000002178 | to | RLP-057-000002196 |
| RLP-057-000002198 | to | RLP-057-000002206 |
| RLP-057-000002211 | to | RLP-057-000002217 |
| RLP-057-000002219 | to | RLP-057-000002219 |
| RLP-057-000002221 | to | RLP-057-000002221 |
| RLP-057-000002224 | to | RLP-057-000002224 |
| RLP-057-000002228 | to | RLP-057-000002248 |
| RLP-057-000002250 | to | RLP-057-000002252 |
| RLP-057-000002254 | to | RLP-057-000002260 |
| RLP-057-000002262 | to | RLP-057-000002285 |

| | | |
|---|---|---|
| RLP-057-000002289 | to | RLP-057-000002291 |
| RLP-057-000002293 | to | RLP-057-000002317 |
| RLP-057-000002320 | to | RLP-057-000002334 |
| RLP-057-000002336 | to | RLP-057-000002344 |
| RLP-057-000002347 | to | RLP-057-000002347 |
| RLP-057-000002349 | to | RLP-057-000002360 |
| RLP-057-000002362 | to | RLP-057-000002371 |
| RLP-057-000002373 | to | RLP-057-000002374 |
| RLP-057-000002377 | to | RLP-057-000002380 |
| RLP-057-000002382 | to | RLP-057-000002382 |
| RLP-057-000002385 | to | RLP-057-000002388 |
| RLP-057-000002390 | to | RLP-057-000002390 |
| RLP-057-000002392 | to | RLP-057-000002404 |
| RLP-057-000002406 | to | RLP-057-000002413 |
| RLP-057-000002415 | to | RLP-057-000002426 |
| RLP-057-000002431 | to | RLP-057-000002431 |
| RLP-057-000002433 | to | RLP-057-000002441 |
| RLP-057-000002443 | to | RLP-057-000002451 |
| RLP-057-000002453 | to | RLP-057-000002460 |
| RLP-057-000002462 | to | RLP-057-000002463 |
| RLP-057-000002465 | to | RLP-057-000002467 |
| RLP-057-000002471 | to | RLP-057-000002474 |
| RLP-057-000002476 | to | RLP-057-000002476 |
| RLP-057-000002479 | to | RLP-057-000002502 |
| RLP-057-000002504 | to | RLP-057-000002505 |
| RLP-057-000002507 | to | RLP-057-000002508 |
| RLP-057-000002510 | to | RLP-057-000002516 |
| RLP-057-000002519 | to | RLP-057-000002536 |
| RLP-057-000002540 | to | RLP-057-000002559 |
| RLP-057-000002561 | to | RLP-057-000002567 |
| RLP-057-000002569 | to | RLP-057-000002569 |
| RLP-057-000002571 | to | RLP-057-000002582 |
| RLP-057-000002584 | to | RLP-057-000002584 |
| RLP-057-000002586 | to | RLP-057-000002587 |
| RLP-057-000002589 | to | RLP-057-000002589 |
| RLP-057-000002591 | to | RLP-057-000002591 |
| RLP-057-000002593 | to | RLP-057-000002598 |
| RLP-057-000002600 | to | RLP-057-000002602 |
| RLP-057-000002604 | to | RLP-057-000002604 |
| RLP-057-000002606 | to | RLP-057-000002614 |
| RLP-057-000002616 | to | RLP-057-000002616 |
| RLP-057-000002618 | to | RLP-057-000002618 |
| RLP-057-000002620 | to | RLP-057-000002622 |

| | | |
|---|---|---|
| RLP-057-000002624 | to | RLP-057-000002631 |
| RLP-057-000002633 | to | RLP-057-000002636 |
| RLP-057-000002638 | to | RLP-057-000002642 |
| RLP-057-000002644 | to | RLP-057-000002644 |
| RLP-057-000002646 | to | RLP-057-000002652 |
| RLP-057-000002654 | to | RLP-057-000002658 |
| RLP-057-000002660 | to | RLP-057-000002666 |
| RLP-057-000002668 | to | RLP-057-000002668 |
| RLP-057-000002670 | to | RLP-057-000002674 |
| RLP-057-000002677 | to | RLP-057-000002679 |
| RLP-057-000002681 | to | RLP-057-000002687 |
| RLP-057-000002689 | to | RLP-057-000002689 |
| RLP-057-000002691 | to | RLP-057-000002693 |
| RLP-057-000002697 | to | RLP-057-000002697 |
| RLP-057-000002701 | to | RLP-057-000002701 |
| RLP-057-000002703 | to | RLP-057-000002704 |
| RLP-057-000002706 | to | RLP-057-000002707 |
| RLP-057-000002709 | to | RLP-057-000002712 |
| RLP-057-000002714 | to | RLP-057-000002716 |
| RLP-057-000002719 | to | RLP-057-000002734 |
| RLP-057-000002736 | to | RLP-057-000002738 |
| RLP-057-000002741 | to | RLP-057-000002743 |
| RLP-057-000002745 | to | RLP-057-000002746 |
| RLP-057-000002751 | to | RLP-057-000002762 |
| RLP-057-000002764 | to | RLP-057-000002764 |
| RLP-057-000002766 | to | RLP-057-000002769 |
| RLP-057-000002771 | to | RLP-057-000002774 |
| RLP-057-000002776 | to | RLP-057-000002804 |
| RLP-057-000002806 | to | RLP-057-000002815 |
| RLP-057-000002817 | to | RLP-057-000002823 |
| RLP-057-000002827 | to | RLP-057-000002827 |
| RLP-057-000002829 | to | RLP-057-000002834 |
| RLP-057-000002836 | to | RLP-057-000002840 |
| RLP-057-000002842 | to | RLP-057-000002842 |
| RLP-057-000002844 | to | RLP-057-000002846 |
| RLP-057-000002849 | to | RLP-057-000002849 |
| RLP-057-000002851 | to | RLP-057-000002852 |
| RLP-057-000002855 | to | RLP-057-000002858 |
| RLP-057-000002860 | to | RLP-057-000002868 |
| RLP-057-000002870 | to | RLP-057-000002873 |
| RLP-057-000002875 | to | RLP-057-000002876 |
| RLP-057-000002878 | to | RLP-057-000002878 |
| RLP-057-000002880 | to | RLP-057-000002906 |

| | | |
|---|---|---|
| RLP-057-000002909 | to | RLP-057-000002930 |
| RLP-057-000002932 | to | RLP-057-000002935 |
| RLP-057-000002937 | to | RLP-057-000002939 |
| RLP-057-000002941 | to | RLP-057-000002944 |
| RLP-057-000002947 | to | RLP-057-000002950 |
| RLP-057-000002953 | to | RLP-057-000002956 |
| RLP-057-000002958 | to | RLP-057-000002962 |
| RLP-057-000002964 | to | RLP-057-000002964 |
| RLP-057-000002966 | to | RLP-057-000002967 |
| RLP-057-000002970 | to | RLP-057-000002973 |
| RLP-057-000002975 | to | RLP-057-000002977 |
| RLP-057-000002980 | to | RLP-057-000002980 |
| RLP-057-000002983 | to | RLP-057-000002983 |
| RLP-057-000002985 | to | RLP-057-000003004 |
| RLP-057-000003006 | to | RLP-057-000003006 |
| RLP-057-000003008 | to | RLP-057-000003009 |
| RLP-057-000003011 | to | RLP-057-000003020 |
| RLP-057-000003022 | to | RLP-057-000003024 |
| RLP-057-000003026 | to | RLP-057-000003026 |
| RLP-057-000003030 | to | RLP-057-000003033 |
| RLP-057-000003035 | to | RLP-057-000003042 |
| RLP-057-000003044 | to | RLP-057-000003059 |
| RLP-057-000003061 | to | RLP-057-000003062 |
| RLP-057-000003064 | to | RLP-057-000003065 |
| RLP-057-000003067 | to | RLP-057-000003072 |
| RLP-057-000003074 | to | RLP-057-000003080 |
| RLP-057-000003083 | to | RLP-057-000003095 |
| RLP-057-000003098 | to | RLP-057-000003100 |
| RLP-057-000003102 | to | RLP-057-000003102 |
| RLP-057-000003104 | to | RLP-057-000003108 |
| RLP-057-000003110 | to | RLP-057-000003114 |
| RLP-057-000003116 | to | RLP-057-000003132 |
| RLP-057-000003136 | to | RLP-057-000003140 |
| RLP-057-000003142 | to | RLP-057-000003153 |
| RLP-057-000003156 | to | RLP-057-000003157 |
| RLP-057-000003159 | to | RLP-057-000003160 |
| RLP-057-000003162 | to | RLP-057-000003166 |
| RLP-057-000003170 | to | RLP-057-000003173 |
| RLP-057-000003175 | to | RLP-057-000003175 |
| RLP-057-000003177 | to | RLP-057-000003179 |
| RLP-057-000003183 | to | RLP-057-000003185 |
| RLP-057-000003187 | to | RLP-057-000003196 |
| RLP-057-000003198 | to | RLP-057-000003213 |

| | | |
|---|---|---|
| RLP-057-000003215 | to | RLP-057-000003216 |
| RLP-057-000003219 | to | RLP-057-000003219 |
| RLP-057-000003221 | to | RLP-057-000003224 |
| RLP-057-000003226 | to | RLP-057-000003227 |
| RLP-057-000003229 | to | RLP-057-000003236 |
| RLP-057-000003239 | to | RLP-057-000003252 |
| RLP-057-000003254 | to | RLP-057-000003270 |
| RLP-057-000003272 | to | RLP-057-000003274 |
| RLP-057-000003276 | to | RLP-057-000003286 |
| RLP-057-000003290 | to | RLP-057-000003297 |
| RLP-057-000003299 | to | RLP-057-000003299 |
| RLP-057-000003303 | to | RLP-057-000003304 |
| RLP-057-000003306 | to | RLP-057-000003306 |
| RLP-057-000003308 | to | RLP-057-000003310 |
| RLP-057-000003313 | to | RLP-057-000003315 |
| RLP-057-000003318 | to | RLP-057-000003320 |
| RLP-057-000003324 | to | RLP-057-000003324 |
| RLP-057-000003326 | to | RLP-057-000003328 |
| RLP-057-000003330 | to | RLP-057-000003344 |
| RLP-057-000003346 | to | RLP-057-000003347 |
| RLP-057-000003349 | to | RLP-057-000003350 |
| RLP-057-000003352 | to | RLP-057-000003355 |
| RLP-057-000003357 | to | RLP-057-000003364 |
| RLP-057-000003366 | to | RLP-057-000003378 |
| RLP-057-000003380 | to | RLP-057-000003382 |
| RLP-057-000003384 | to | RLP-057-000003394 |
| RLP-057-000003396 | to | RLP-057-000003396 |
| RLP-057-000003398 | to | RLP-057-000003401 |
| RLP-057-000003403 | to | RLP-057-000003404 |
| RLP-057-000003406 | to | RLP-057-000003436 |
| RLP-057-000003438 | to | RLP-057-000003442 |
| RLP-057-000003445 | to | RLP-057-000003452 |
| RLP-057-000003456 | to | RLP-057-000003456 |
| RLP-057-000003458 | to | RLP-057-000003461 |
| RLP-057-000003463 | to | RLP-057-000003487 |
| RLP-057-000003501 | to | RLP-057-000003501 |
| RLP-057-000003503 | to | RLP-057-000003504 |
| RLP-057-000003506 | to | RLP-057-000003511 |
| RLP-057-000003514 | to | RLP-057-000003532 |
| RLP-057-000003534 | to | RLP-057-000003534 |
| RLP-057-000003536 | to | RLP-057-000003539 |
| RLP-057-000003551 | to | RLP-057-000003551 |
| RLP-057-000003560 | to | RLP-057-000003560 |

| | | |
|---|---|---|
| RLP-057-000003562 | to | RLP-057-000003564 |
| RLP-057-000003577 | to | RLP-057-000003579 |
| RLP-057-000003583 | to | RLP-057-000003583 |
| RLP-057-000003585 | to | RLP-057-000003587 |
| RLP-057-000003589 | to | RLP-057-000003589 |
| RLP-057-000003591 | to | RLP-057-000003591 |
| RLP-057-000003593 | to | RLP-057-000003593 |
| RLP-057-000003595 | to | RLP-057-000003619 |
| RLP-057-000003624 | to | RLP-057-000003624 |
| RLP-057-000003630 | to | RLP-057-000003630 |
| RLP-057-000003633 | to | RLP-057-000003633 |
| RLP-057-000003650 | to | RLP-057-000003650 |
| RLP-057-000003655 | to | RLP-057-000003658 |
| RLP-057-000003661 | to | RLP-057-000003669 |
| RLP-057-000003671 | to | RLP-057-000003671 |
| RLP-057-000003676 | to | RLP-057-000003696 |
| RLP-057-000003699 | to | RLP-057-000003699 |
| RLP-057-000003701 | to | RLP-057-000003711 |
| RLP-057-000003713 | to | RLP-057-000003718 |
| RLP-057-000003720 | to | RLP-057-000003723 |
| RLP-057-000003725 | to | RLP-057-000003725 |
| RLP-057-000003730 | to | RLP-057-000003742 |
| RLP-057-000003745 | to | RLP-057-000003747 |
| RLP-057-000003764 | to | RLP-057-000003764 |
| RLP-057-000003766 | to | RLP-057-000003768 |
| RLP-057-000003771 | to | RLP-057-000003771 |
| RLP-057-000003774 | to | RLP-057-000003774 |
| RLP-057-000003777 | to | RLP-057-000003777 |
| RLP-057-000003783 | to | RLP-057-000003783 |
| RLP-057-000003793 | to | RLP-057-000003793 |
| RLP-057-000003797 | to | RLP-057-000003798 |
| RLP-057-000003801 | to | RLP-057-000003803 |
| RLP-057-000003805 | to | RLP-057-000003807 |
| RLP-057-000003810 | to | RLP-057-000003810 |
| RLP-057-000003813 | to | RLP-057-000003813 |
| RLP-057-000003816 | to | RLP-057-000003820 |
| RLP-057-000003823 | to | RLP-057-000003827 |
| RLP-057-000003834 | to | RLP-057-000003844 |
| RLP-057-000003846 | to | RLP-057-000003861 |
| RLP-057-000003867 | to | RLP-057-000003881 |
| RLP-057-000003883 | to | RLP-057-000003890 |
| RLP-057-000003892 | to | RLP-057-000003918 |
| RLP-057-000003920 | to | RLP-057-000003922 |

| | | |
|---|---|---|
| RLP-057-000003924 | to | RLP-057-000003926 |
| RLP-057-000003936 | to | RLP-057-000003937 |
| RLP-057-000003939 | to | RLP-057-000003940 |
| RLP-057-000003942 | to | RLP-057-000003952 |
| RLP-057-000003954 | to | RLP-057-000003956 |
| RLP-057-000003960 | to | RLP-057-000003960 |
| RLP-057-000003963 | to | RLP-057-000003963 |
| RLP-057-000003965 | to | RLP-057-000003966 |
| RLP-057-000003969 | to | RLP-057-000003970 |
| RLP-057-000003975 | to | RLP-057-000003985 |
| RLP-057-000003992 | to | RLP-057-000003992 |
| RLP-057-000003997 | to | RLP-057-000003997 |
| RLP-057-000003999 | to | RLP-057-000004005 |
| RLP-057-000004009 | to | RLP-057-000004018 |
| RLP-057-000004020 | to | RLP-057-000004022 |
| RLP-057-000004024 | to | RLP-057-000004035 |
| RLP-057-000004037 | to | RLP-057-000004037 |
| RLP-057-000004040 | to | RLP-057-000004041 |
| RLP-057-000004043 | to | RLP-057-000004044 |
| RLP-057-000004046 | to | RLP-057-000004046 |
| RLP-057-000004048 | to | RLP-057-000004048 |
| RLP-057-000004050 | to | RLP-057-000004050 |
| RLP-057-000004052 | to | RLP-057-000004052 |
| RLP-057-000004054 | to | RLP-057-000004054 |
| RLP-057-000004056 | to | RLP-057-000004056 |
| RLP-057-000004058 | to | RLP-057-000004058 |
| RLP-057-000004063 | to | RLP-057-000004074 |
| RLP-057-000004076 | to | RLP-057-000004078 |
| RLP-057-000004080 | to | RLP-057-000004080 |
| RLP-057-000004084 | to | RLP-057-000004093 |
| RLP-057-000004095 | to | RLP-057-000004095 |
| RLP-057-000004097 | to | RLP-057-000004097 |
| RLP-057-000004099 | to | RLP-057-000004104 |
| RLP-057-000004107 | to | RLP-057-000004107 |
| RLP-057-000004109 | to | RLP-057-000004110 |
| RLP-057-000004112 | to | RLP-057-000004121 |
| RLP-057-000004123 | to | RLP-057-000004125 |
| RLP-057-000004127 | to | RLP-057-000004134 |
| RLP-057-000004136 | to | RLP-057-000004140 |
| RLP-057-000004145 | to | RLP-057-000004145 |
| RLP-057-000004147 | to | RLP-057-000004147 |
| RLP-057-000004149 | to | RLP-057-000004152 |
| RLP-057-000004155 | to | RLP-057-000004155 |

| | | |
|---|---|---|
| RLP-057-000004157 | to | RLP-057-000004159 |
| RLP-057-000004167 | to | RLP-057-000004167 |
| RLP-057-000004169 | to | RLP-057-000004170 |
| RLP-057-000004173 | to | RLP-057-000004180 |
| RLP-057-000004182 | to | RLP-057-000004211 |
| RLP-057-000004213 | to | RLP-057-000004213 |
| RLP-057-000004215 | to | RLP-057-000004240 |
| RLP-057-000004242 | to | RLP-057-000004243 |
| RLP-057-000004245 | to | RLP-057-000004245 |
| RLP-057-000004247 | to | RLP-057-000004257 |
| RLP-057-000004262 | to | RLP-057-000004288 |
| RLP-057-000004290 | to | RLP-057-000004291 |
| RLP-057-000004294 | to | RLP-057-000004302 |
| RLP-057-000004304 | to | RLP-057-000004311 |
| RLP-057-000004314 | to | RLP-057-000004318 |
| RLP-057-000004326 | to | RLP-057-000004326 |
| RLP-057-000004328 | to | RLP-057-000004330 |
| RLP-057-000004336 | to | RLP-057-000004349 |
| RLP-057-000004363 | to | RLP-057-000004365 |
| RLP-057-000004367 | to | RLP-057-000004367 |
| RLP-057-000004369 | to | RLP-057-000004374 |
| RLP-057-000004377 | to | RLP-057-000004381 |
| RLP-057-000004383 | to | RLP-057-000004389 |
| RLP-057-000004393 | to | RLP-057-000004394 |
| RLP-057-000004398 | to | RLP-057-000004406 |
| RLP-057-000004408 | to | RLP-057-000004408 |
| RLP-057-000004410 | to | RLP-057-000004435 |
| RLP-057-000004437 | to | RLP-057-000004442 |
| RLP-057-000004444 | to | RLP-057-000004444 |
| RLP-057-000004450 | to | RLP-057-000004457 |
| RLP-057-000004473 | to | RLP-057-000004474 |
| RLP-057-000004476 | to | RLP-057-000004476 |
| RLP-057-000004478 | to | RLP-057-000004480 |
| RLP-057-000004482 | to | RLP-057-000004482 |
| RLP-057-000004488 | to | RLP-057-000004488 |
| RLP-057-000004492 | to | RLP-057-000004503 |
| RLP-057-000004506 | to | RLP-057-000004532 |
| RLP-057-000004534 | to | RLP-057-000004540 |
| RLP-057-000004554 | to | RLP-057-000004554 |
| RLP-057-000004556 | to | RLP-057-000004557 |
| RLP-057-000004563 | to | RLP-057-000004563 |
| RLP-057-000004565 | to | RLP-057-000004565 |
| RLP-057-000004567 | to | RLP-057-000004567 |

| | | |
|---|---|---|
| RLP-057-000004582 | to | RLP-057-000004588 |
| RLP-057-000004591 | to | RLP-057-000004592 |
| RLP-057-000004594 | to | RLP-057-000004594 |
| RLP-057-000004597 | to | RLP-057-000004598 |
| RLP-057-000004602 | to | RLP-057-000004602 |
| RLP-057-000004605 | to | RLP-057-000004611 |
| RLP-057-000004613 | to | RLP-057-000004614 |
| RLP-057-000004617 | to | RLP-057-000004623 |
| RLP-057-000004628 | to | RLP-057-000004667 |
| RLP-057-000004669 | to | RLP-057-000004674 |
| RLP-057-000004677 | to | RLP-057-000004692 |
| RLP-057-000004697 | to | RLP-057-000004698 |
| RLP-057-000004700 | to | RLP-057-000004716 |
| RLP-057-000004720 | to | RLP-057-000004732 |
| RLP-057-000004737 | to | RLP-057-000004740 |
| RLP-057-000004742 | to | RLP-057-000004752 |
| RLP-057-000004755 | to | RLP-057-000004758 |
| RLP-057-000004761 | to | RLP-057-000004773 |
| RLP-057-000004777 | to | RLP-057-000004778 |
| RLP-057-000004788 | to | RLP-057-000004791 |
| RLP-057-000004793 | to | RLP-057-000004793 |
| RLP-057-000004796 | to | RLP-057-000004796 |
| RLP-057-000004799 | to | RLP-057-000004803 |
| RLP-057-000004805 | to | RLP-057-000004805 |
| RLP-057-000004807 | to | RLP-057-000004810 |
| RLP-057-000004812 | to | RLP-057-000004814 |
| RLP-057-000004816 | to | RLP-057-000004829 |
| RLP-057-000004833 | to | RLP-057-000004849 |
| RLP-057-000004851 | to | RLP-057-000004853 |
| RLP-057-000004856 | to | RLP-057-000004863 |
| RLP-057-000004877 | to | RLP-057-000004880 |
| RLP-057-000004884 | to | RLP-057-000004884 |
| RLP-057-000004886 | to | RLP-057-000004890 |
| RLP-057-000004892 | to | RLP-057-000004893 |
| RLP-057-000004896 | to | RLP-057-000004899 |
| RLP-057-000004904 | to | RLP-057-000004927 |
| RLP-057-000004930 | to | RLP-057-000004933 |
| RLP-057-000004935 | to | RLP-057-000004952 |
| RLP-057-000004957 | to | RLP-057-000004957 |
| RLP-057-000004962 | to | RLP-057-000004970 |
| RLP-057-000004972 | to | RLP-057-000004976 |
| RLP-057-000004978 | to | RLP-057-000004980 |
| RLP-057-000004982 | to | RLP-057-000004996 |

| | | |
|---|---|---|
| RLP-057-000004998 | to | RLP-057-000004998 |
| RLP-057-000005000 | to | RLP-057-000005033 |
| RLP-057-000005035 | to | RLP-057-000005044 |
| RLP-057-000005047 | to | RLP-057-000005049 |
| RLP-057-000005051 | to | RLP-057-000005054 |
| RLP-057-000005056 | to | RLP-057-000005056 |
| RLP-057-000005058 | to | RLP-057-000005059 |
| RLP-057-000005064 | to | RLP-057-000005083 |
| RLP-057-000005085 | to | RLP-057-000005086 |
| RLP-057-000005088 | to | RLP-057-000005089 |
| RLP-057-000005091 | to | RLP-057-000005092 |
| RLP-057-000005094 | to | RLP-057-000005095 |
| RLP-057-000005097 | to | RLP-057-000005098 |
| RLP-057-000005100 | to | RLP-057-000005100 |
| RLP-057-000005102 | to | RLP-057-000005102 |
| RLP-057-000005104 | to | RLP-057-000005104 |
| RLP-057-000005106 | to | RLP-057-000005108 |
| RLP-057-000005110 | to | RLP-057-000005122 |
| RLP-057-000005124 | to | RLP-057-000005130 |
| RLP-057-000005132 | to | RLP-057-000005140 |
| RLP-057-000005142 | to | RLP-057-000005149 |
| RLP-057-000005151 | to | RLP-057-000005154 |
| RLP-057-000005160 | to | RLP-057-000005176 |
| RLP-057-000005179 | to | RLP-057-000005187 |
| RLP-057-000005191 | to | RLP-057-000005191 |
| RLP-057-000005194 | to | RLP-057-000005203 |
| RLP-057-000005208 | to | RLP-057-000005208 |
| RLP-057-000005211 | to | RLP-057-000005211 |
| RLP-057-000005215 | to | RLP-057-000005215 |
| RLP-057-000005217 | to | RLP-057-000005233 |
| RLP-057-000005235 | to | RLP-057-000005237 |
| RLP-057-000005239 | to | RLP-057-000005240 |
| RLP-057-000005242 | to | RLP-057-000005242 |
| RLP-057-000005244 | to | RLP-057-000005244 |
| RLP-057-000005247 | to | RLP-057-000005255 |
| RLP-057-000005257 | to | RLP-057-000005262 |
| RLP-057-000005264 | to | RLP-057-000005273 |
| RLP-057-000005275 | to | RLP-057-000005288 |
| RLP-057-000005290 | to | RLP-057-000005290 |
| RLP-057-000005292 | to | RLP-057-000005307 |
| RLP-057-000005310 | to | RLP-057-000005332 |
| RLP-057-000005334 | to | RLP-057-000005334 |
| RLP-057-000005336 | to | RLP-057-000005339 |

| | | |
|---|---|---|
| RLP-057-000005343 | to | RLP-057-000005345 |
| RLP-057-000005347 | to | RLP-057-000005352 |
| RLP-057-000005354 | to | RLP-057-000005354 |
| RLP-057-000005356 | to | RLP-057-000005358 |
| RLP-057-000005360 | to | RLP-057-000005360 |
| RLP-057-000005362 | to | RLP-057-000005363 |
| RLP-057-000005365 | to | RLP-057-000005365 |
| RLP-057-000005367 | to | RLP-057-000005368 |
| RLP-057-000005370 | to | RLP-057-000005373 |
| RLP-057-000005375 | to | RLP-057-000005380 |
| RLP-057-000005382 | to | RLP-057-000005390 |
| RLP-057-000005392 | to | RLP-057-000005395 |
| RLP-057-000005398 | to | RLP-057-000005404 |
| RLP-057-000005406 | to | RLP-057-000005409 |
| RLP-057-000005411 | to | RLP-057-000005414 |
| RLP-057-000005416 | to | RLP-057-000005435 |
| RLP-057-000005437 | to | RLP-057-000005463 |
| RLP-057-000005465 | to | RLP-057-000005466 |
| RLP-057-000005468 | to | RLP-057-000005480 |
| RLP-057-000005482 | to | RLP-057-000005485 |
| RLP-057-000005487 | to | RLP-057-000005489 |
| RLP-057-000005491 | to | RLP-057-000005491 |
| RLP-057-000005494 | to | RLP-057-000005504 |
| RLP-057-000005506 | to | RLP-057-000005508 |
| RLP-057-000005511 | to | RLP-057-000005513 |
| RLP-057-000005515 | to | RLP-057-000005516 |
| RLP-057-000005518 | to | RLP-057-000005535 |
| RLP-057-000005537 | to | RLP-057-000005537 |
| RLP-057-000005539 | to | RLP-057-000005547 |
| RLP-057-000005549 | to | RLP-057-000005549 |
| RLP-057-000005551 | to | RLP-057-000005554 |
| RLP-057-000005556 | to | RLP-057-000005569 |
| RLP-057-000005571 | to | RLP-057-000005573 |
| RLP-057-000005575 | to | RLP-057-000005578 |
| RLP-057-000005580 | to | RLP-057-000005592 |
| RLP-057-000005594 | to | RLP-057-000005601 |
| RLP-057-000005603 | to | RLP-057-000005606 |
| RLP-057-000005608 | to | RLP-057-000005611 |
| RLP-057-000005613 | to | RLP-057-000005623 |
| RLP-057-000005626 | to | RLP-057-000005628 |
| RLP-057-000005631 | to | RLP-057-000005631 |
| RLP-057-000005633 | to | RLP-057-000005635 |
| RLP-057-000005637 | to | RLP-057-000005639 |

| | | |
|---|---|---|
| RLP-057-000005641 | to | RLP-057-000005642 |
| RLP-057-000005645 | to | RLP-057-000005646 |
| RLP-057-000005648 | to | RLP-057-000005648 |
| RLP-057-000005650 | to | RLP-057-000005656 |
| RLP-057-000005660 | to | RLP-057-000005662 |
| RLP-057-000005666 | to | RLP-057-000005671 |
| RLP-057-000005673 | to | RLP-057-000005678 |
| RLP-057-000005680 | to | RLP-057-000005686 |
| RLP-057-000005688 | to | RLP-057-000005690 |
| RLP-057-000005692 | to | RLP-057-000005692 |
| RLP-057-000005695 | to | RLP-057-000005705 |
| RLP-057-000005707 | to | RLP-057-000005711 |
| RLP-057-000005714 | to | RLP-057-000005728 |
| RLP-057-000005730 | to | RLP-057-000005730 |
| RLP-057-000005732 | to | RLP-057-000005735 |
| RLP-057-000005738 | to | RLP-057-000005740 |
| RLP-057-000005742 | to | RLP-057-000005752 |
| RLP-057-000005754 | to | RLP-057-000005757 |
| RLP-057-000005759 | to | RLP-057-000005767 |
| RLP-057-000005769 | to | RLP-057-000005770 |
| RLP-057-000005772 | to | RLP-057-000005772 |
| RLP-057-000005774 | to | RLP-057-000005775 |
| RLP-057-000005779 | to | RLP-057-000005780 |
| RLP-057-000005782 | to | RLP-057-000005812 |
| RLP-057-000005814 | to | RLP-057-000005823 |
| RLP-057-000005825 | to | RLP-057-000005825 |
| RLP-057-000005827 | to | RLP-057-000005828 |
| RLP-057-000005830 | to | RLP-057-000005830 |
| RLP-057-000005834 | to | RLP-057-000005834 |
| RLP-057-000005836 | to | RLP-057-000005843 |
| RLP-057-000005845 | to | RLP-057-000005848 |
| RLP-057-000005850 | to | RLP-057-000005850 |
| RLP-057-000005852 | to | RLP-057-000005857 |
| RLP-057-000005860 | to | RLP-057-000005861 |
| RLP-057-000005863 | to | RLP-057-000005863 |
| RLP-057-000005865 | to | RLP-057-000005888 |
| RLP-057-000005891 | to | RLP-057-000005904 |
| RLP-057-000005906 | to | RLP-057-000005914 |
| RLP-057-000005916 | to | RLP-057-000005920 |
| RLP-057-000005922 | to | RLP-057-000005924 |
| RLP-057-000005926 | to | RLP-057-000005927 |
| RLP-057-000005931 | to | RLP-057-000005940 |
| RLP-057-000005942 | to | RLP-057-000005943 |

| | | |
|---|---|---|
| RLP-057-000005945 | to | RLP-057-000005947 |
| RLP-057-000005951 | to | RLP-057-000005951 |
| RLP-057-000005953 | to | RLP-057-000005958 |
| RLP-057-000005960 | to | RLP-057-000005960 |
| RLP-057-000005965 | to | RLP-057-000005965 |
| RLP-057-000005967 | to | RLP-057-000005968 |
| RLP-057-000005970 | to | RLP-057-000005975 |
| RLP-057-000005977 | to | RLP-057-000005977 |
| RLP-057-000005979 | to | RLP-057-000005985 |
| RLP-057-000005988 | to | RLP-057-000005989 |
| RLP-057-000005991 | to | RLP-057-000005995 |
| RLP-057-000005997 | to | RLP-057-000006002 |
| RLP-057-000006004 | to | RLP-057-000006006 |
| RLP-057-000006008 | to | RLP-057-000006009 |
| RLP-057-000006012 | to | RLP-057-000006013 |
| RLP-057-000006016 | to | RLP-057-000006017 |
| RLP-057-000006020 | to | RLP-057-000006023 |
| RLP-057-000006025 | to | RLP-057-000006039 |
| RLP-057-000006042 | to | RLP-057-000006044 |
| RLP-057-000006046 | to | RLP-057-000006046 |
| RLP-057-000006048 | to | RLP-057-000006048 |
| RLP-057-000006050 | to | RLP-057-000006068 |
| RLP-057-000006070 | to | RLP-057-000006071 |
| RLP-057-000006073 | to | RLP-057-000006074 |
| RLP-057-000006076 | to | RLP-057-000006079 |
| RLP-057-000006081 | to | RLP-057-000006090 |
| RLP-057-000006092 | to | RLP-057-000006111 |
| RLP-057-000006113 | to | RLP-057-000006113 |
| RLP-057-000006116 | to | RLP-057-000006129 |
| RLP-057-000006131 | to | RLP-057-000006131 |
| RLP-057-000006133 | to | RLP-057-000006135 |
| RLP-057-000006137 | to | RLP-057-000006140 |
| RLP-057-000006142 | to | RLP-057-000006145 |
| RLP-057-000006147 | to | RLP-057-000006151 |
| RLP-057-000006157 | to | RLP-057-000006159 |
| RLP-057-000006162 | to | RLP-057-000006162 |
| RLP-057-000006166 | to | RLP-057-000006167 |
| RLP-057-000006169 | to | RLP-057-000006170 |
| RLP-057-000006173 | to | RLP-057-000006173 |
| RLP-057-000006175 | to | RLP-057-000006188 |
| RLP-057-000006190 | to | RLP-057-000006196 |
| RLP-057-000006198 | to | RLP-057-000006198 |
| RLP-057-000006202 | to | RLP-057-000006211 |

| | | |
|---|---|---|
| RLP-057-000006213 | to | RLP-057-000006213 |
| RLP-057-000006217 | to | RLP-057-000006218 |
| RLP-057-000006220 | to | RLP-057-000006221 |
| RLP-057-000006223 | to | RLP-057-000006230 |
| RLP-057-000006232 | to | RLP-057-000006236 |
| RLP-057-000006238 | to | RLP-057-000006242 |
| RLP-057-000006244 | to | RLP-057-000006252 |
| RLP-057-000006254 | to | RLP-057-000006257 |
| RLP-057-000006259 | to | RLP-057-000006259 |
| RLP-057-000006261 | to | RLP-057-000006261 |
| RLP-057-000006265 | to | RLP-057-000006268 |
| RLP-057-000006271 | to | RLP-057-000006286 |
| RLP-057-000006289 | to | RLP-057-000006309 |
| RLP-057-000006311 | to | RLP-057-000006311 |
| RLP-057-000006313 | to | RLP-057-000006314 |
| RLP-057-000006316 | to | RLP-057-000006324 |
| RLP-057-000006328 | to | RLP-057-000006328 |
| RLP-057-000006332 | to | RLP-057-000006336 |
| RLP-057-000006338 | to | RLP-057-000006338 |
| RLP-057-000006341 | to | RLP-057-000006342 |
| RLP-057-000006344 | to | RLP-057-000006345 |
| RLP-057-000006348 | to | RLP-057-000006348 |
| RLP-057-000006350 | to | RLP-057-000006351 |
| RLP-057-000006353 | to | RLP-057-000006355 |
| RLP-057-000006357 | to | RLP-057-000006357 |
| RLP-057-000006359 | to | RLP-057-000006361 |
| RLP-057-000006364 | to | RLP-057-000006364 |
| RLP-057-000006366 | to | RLP-057-000006366 |
| RLP-057-000006368 | to | RLP-057-000006368 |
| RLP-057-000006372 | to | RLP-057-000006372 |
| RLP-057-000006375 | to | RLP-057-000006377 |
| RLP-057-000006379 | to | RLP-057-000006379 |
| RLP-057-000006386 | to | RLP-057-000006386 |
| RLP-057-000006390 | to | RLP-057-000006391 |
| RLP-057-000006393 | to | RLP-057-000006394 |
| RLP-057-000006396 | to | RLP-057-000006403 |
| RLP-057-000006405 | to | RLP-057-000006405 |
| RLP-057-000006407 | to | RLP-057-000006410 |
| RLP-057-000006414 | to | RLP-057-000006417 |
| RLP-057-000006421 | to | RLP-057-000006425 |
| RLP-057-000006427 | to | RLP-057-000006427 |
| RLP-057-000006429 | to | RLP-057-000006430 |
| RLP-057-000006433 | to | RLP-057-000006434 |

| | | |
|---|---|---|
| RLP-057-000006437 | to | RLP-057-000006438 |
| RLP-057-000006440 | to | RLP-057-000006441 |
| RLP-057-000006443 | to | RLP-057-000006444 |
| RLP-057-000006446 | to | RLP-057-000006451 |
| RLP-057-000006454 | to | RLP-057-000006457 |
| RLP-057-000006459 | to | RLP-057-000006464 |
| RLP-057-000006467 | to | RLP-057-000006471 |
| RLP-057-000006474 | to | RLP-057-000006476 |
| RLP-057-000006478 | to | RLP-057-000006478 |
| RLP-057-000006480 | to | RLP-057-000006483 |
| RLP-057-000006486 | to | RLP-057-000006487 |
| RLP-057-000006489 | to | RLP-057-000006491 |
| RLP-057-000006494 | to | RLP-057-000006498 |
| RLP-057-000006507 | to | RLP-057-000006508 |
| RLP-057-000006510 | to | RLP-057-000006513 |
| RLP-057-000006515 | to | RLP-057-000006515 |
| RLP-057-000006517 | to | RLP-057-000006524 |
| RLP-057-000006529 | to | RLP-057-000006531 |
| RLP-057-000006533 | to | RLP-057-000006537 |
| RLP-057-000006540 | to | RLP-057-000006540 |
| RLP-057-000006542 | to | RLP-057-000006543 |
| RLP-057-000006545 | to | RLP-057-000006546 |
| RLP-057-000006548 | to | RLP-057-000006552 |
| RLP-057-000006554 | to | RLP-057-000006554 |
| RLP-057-000006556 | to | RLP-057-000006557 |
| RLP-057-000006559 | to | RLP-057-000006562 |
| RLP-057-000006564 | to | RLP-057-000006564 |
| RLP-057-000006566 | to | RLP-057-000006567 |
| RLP-057-000006571 | to | RLP-057-000006574 |
| RLP-057-000006577 | to | RLP-057-000006578 |
| RLP-057-000006581 | to | RLP-057-000006581 |
| RLP-057-000006585 | to | RLP-057-000006619 |
| RLP-057-000006621 | to | RLP-057-000006630 |
| RLP-057-000006632 | to | RLP-057-000006635 |
| RLP-057-000006637 | to | RLP-057-000006638 |
| RLP-057-000006641 | to | RLP-057-000006643 |
| RLP-057-000006645 | to | RLP-057-000006645 |
| RLP-057-000006648 | to | RLP-057-000006656 |
| RLP-057-000006658 | to | RLP-057-000006664 |
| RLP-057-000006666 | to | RLP-057-000006668 |
| RLP-057-000006672 | to | RLP-057-000006673 |
| RLP-057-000006675 | to | RLP-057-000006675 |
| RLP-057-000006677 | to | RLP-057-000006678 |

| | | |
|---|---|---|
| RLP-057-000006680 | to | RLP-057-000006680 |
| RLP-057-000006683 | to | RLP-057-000006683 |
| RLP-057-000006685 | to | RLP-057-000006694 |
| RLP-057-000006699 | to | RLP-057-000006704 |
| RLP-057-000006706 | to | RLP-057-000006706 |
| RLP-057-000006710 | to | RLP-057-000006710 |
| RLP-057-000006713 | to | RLP-057-000006713 |
| RLP-057-000006715 | to | RLP-057-000006718 |
| RLP-057-000006720 | to | RLP-057-000006732 |
| RLP-057-000006735 | to | RLP-057-000006736 |
| RLP-057-000006738 | to | RLP-057-000006738 |
| RLP-057-000006740 | to | RLP-057-000006741 |
| RLP-057-000006743 | to | RLP-057-000006759 |
| RLP-057-000006761 | to | RLP-057-000006765 |
| RLP-057-000006767 | to | RLP-057-000006767 |
| RLP-057-000006770 | to | RLP-057-000006772 |
| RLP-057-000006774 | to | RLP-057-000006781 |
| RLP-057-000006783 | to | RLP-057-000006789 |
| RLP-057-000006792 | to | RLP-057-000006801 |
| RLP-057-000006803 | to | RLP-057-000006803 |
| RLP-057-000006805 | to | RLP-057-000006814 |
| RLP-057-000006816 | to | RLP-057-000006822 |
| RLP-057-000006824 | to | RLP-057-000006833 |
| RLP-057-000006835 | to | RLP-057-000006855 |
| RLP-057-000006857 | to | RLP-057-000006871 |
| RLP-057-000006873 | to | RLP-057-000006877 |
| RLP-057-000006879 | to | RLP-057-000006879 |
| RLP-057-000006881 | to | RLP-057-000006882 |
| RLP-057-000006884 | to | RLP-057-000006884 |
| RLP-057-000006886 | to | RLP-057-000006886 |
| RLP-057-000006888 | to | RLP-057-000006888 |
| RLP-057-000006890 | to | RLP-057-000006894 |
| RLP-057-000006896 | to | RLP-057-000006902 |
| RLP-057-000006904 | to | RLP-057-000006904 |
| RLP-057-000006906 | to | RLP-057-000006931 |
| RLP-057-000006934 | to | RLP-057-000006936 |
| RLP-057-000006938 | to | RLP-057-000006941 |
| RLP-057-000006943 | to | RLP-057-000006981 |
| RLP-057-000006984 | to | RLP-057-000006984 |
| RLP-057-000006986 | to | RLP-057-000006991 |
| RLP-057-000006993 | to | RLP-057-000006993 |
| RLP-057-000006995 | to | RLP-057-000006998 |
| RLP-057-000007000 | to | RLP-057-000007000 |

| | | |
|---|---|---|
| RLP-057-000007004 | to | RLP-057-000007004 |
| RLP-057-000007006 | to | RLP-057-000007006 |
| RLP-057-000007008 | to | RLP-057-000007009 |
| RLP-057-000007011 | to | RLP-057-000007016 |
| RLP-057-000007019 | to | RLP-057-000007020 |
| RLP-057-000007022 | to | RLP-057-000007035 |
| RLP-057-000007037 | to | RLP-057-000007049 |
| RLP-057-000007052 | to | RLP-057-000007064 |
| RLP-057-000007066 | to | RLP-057-000007086 |
| RLP-057-000007088 | to | RLP-057-000007089 |
| RLP-057-000007091 | to | RLP-057-000007092 |
| RLP-057-000007094 | to | RLP-057-000007094 |
| RLP-057-000007096 | to | RLP-057-000007097 |
| RLP-057-000007099 | to | RLP-057-000007103 |
| RLP-057-000007105 | to | RLP-057-000007106 |
| RLP-057-000007109 | to | RLP-057-000007115 |
| RLP-057-000007117 | to | RLP-057-000007122 |
| RLP-057-000007124 | to | RLP-057-000007129 |
| RLP-057-000007131 | to | RLP-057-000007131 |
| RLP-057-000007133 | to | RLP-057-000007136 |
| RLP-057-000007139 | to | RLP-057-000007145 |
| RLP-057-000007147 | to | RLP-057-000007152 |
| RLP-057-000007154 | to | RLP-057-000007175 |
| RLP-057-000007177 | to | RLP-057-000007185 |
| RLP-057-000007188 | to | RLP-057-000007197 |
| RLP-057-000007200 | to | RLP-057-000007219 |
| RLP-057-000007221 | to | RLP-057-000007231 |
| RLP-057-000007234 | to | RLP-057-000007239 |
| RLP-057-000007241 | to | RLP-057-000007241 |
| RLP-057-000007243 | to | RLP-057-000007243 |
| RLP-057-000007245 | to | RLP-057-000007250 |
| RLP-057-000007252 | to | RLP-057-000007259 |
| RLP-057-000007261 | to | RLP-057-000007261 |
| RLP-057-000007263 | to | RLP-057-000007266 |
| RLP-057-000007268 | to | RLP-057-000007275 |
| RLP-057-000007277 | to | RLP-057-000007321 |
| RLP-057-000007324 | to | RLP-057-000007328 |
| RLP-057-000007331 | to | RLP-057-000007332 |
| RLP-057-000007334 | to | RLP-057-000007336 |
| RLP-057-000007338 | to | RLP-057-000007338 |
| RLP-057-000007342 | to | RLP-057-000007342 |
| RLP-057-000007346 | to | RLP-057-000007346 |
| RLP-057-000007348 | to | RLP-057-000007349 |

| | | |
|---|---|---|
| RLP-057-000007351 | to | RLP-057-000007353 |
| RLP-057-000007355 | to | RLP-057-000007358 |
| RLP-057-000007362 | to | RLP-057-000007375 |
| RLP-057-000007378 | to | RLP-057-000007401 |
| RLP-057-000007403 | to | RLP-057-000007408 |
| RLP-057-000007410 | to | RLP-057-000007410 |
| RLP-057-000007412 | to | RLP-057-000007440 |
| RLP-057-000007442 | to | RLP-057-000007448 |
| RLP-057-000007450 | to | RLP-057-000007474 |
| RLP-057-000007476 | to | RLP-057-000007490 |
| RLP-057-000007493 | to | RLP-057-000007498 |
| RLP-057-000007500 | to | RLP-057-000007505 |
| RLP-057-000007507 | to | RLP-057-000007508 |
| RLP-057-000007510 | to | RLP-057-000007510 |
| RLP-057-000007513 | to | RLP-057-000007537 |
| RLP-057-000007539 | to | RLP-057-000007543 |
| RLP-057-000007545 | to | RLP-057-000007559 |
| RLP-057-000007562 | to | RLP-057-000007565 |
| RLP-057-000007567 | to | RLP-057-000007581 |
| RLP-057-000007583 | to | RLP-057-000007590 |
| RLP-057-000007593 | to | RLP-057-000007593 |
| RLP-057-000007595 | to | RLP-057-000007596 |
| RLP-057-000007598 | to | RLP-057-000007617 |
| RLP-057-000007620 | to | RLP-057-000007621 |
| RLP-057-000007623 | to | RLP-057-000007626 |
| RLP-057-000007628 | to | RLP-057-000007631 |
| RLP-057-000007633 | to | RLP-057-000007633 |
| RLP-057-000007637 | to | RLP-057-000007638 |
| RLP-057-000007640 | to | RLP-057-000007655 |
| RLP-057-000007657 | to | RLP-057-000007658 |
| RLP-057-000007661 | to | RLP-057-000007665 |
| RLP-057-000007667 | to | RLP-057-000007671 |
| RLP-057-000007673 | to | RLP-057-000007679 |
| RLP-057-000007681 | to | RLP-057-000007681 |
| RLP-057-000007683 | to | RLP-057-000007684 |
| RLP-057-000007686 | to | RLP-057-000007723 |
| RLP-057-000007726 | to | RLP-057-000007726 |
| RLP-057-000007728 | to | RLP-057-000007734 |
| RLP-057-000007736 | to | RLP-057-000007738 |
| RLP-057-000007742 | to | RLP-057-000007755 |
| RLP-057-000007759 | to | RLP-057-000007762 |
| RLP-057-000007765 | to | RLP-057-000007765 |
| RLP-057-000007767 | to | RLP-057-000007767 |

| | | |
|---|---|---|
| RLP-057-000007769 | to | RLP-057-000007773 |
| RLP-057-000007775 | to | RLP-057-000007775 |
| RLP-057-000007777 | to | RLP-057-000007788 |
| RLP-057-000007790 | to | RLP-057-000007792 |
| RLP-057-000007794 | to | RLP-057-000007794 |
| RLP-057-000007796 | to | RLP-057-000007796 |
| RLP-057-000007800 | to | RLP-057-000007800 |
| RLP-057-000007805 | to | RLP-057-000007819 |
| RLP-057-000007821 | to | RLP-057-000007822 |
| RLP-057-000007824 | to | RLP-057-000007824 |
| RLP-057-000007826 | to | RLP-057-000007828 |
| RLP-057-000007831 | to | RLP-057-000007836 |
| RLP-057-000007839 | to | RLP-057-000007839 |
| RLP-057-000007846 | to | RLP-057-000007846 |
| RLP-057-000007848 | to | RLP-057-000007857 |
| RLP-057-000007859 | to | RLP-057-000007863 |
| RLP-057-000007866 | to | RLP-057-000007872 |
| RLP-057-000007878 | to | RLP-057-000007891 |
| RLP-057-000007893 | to | RLP-057-000007898 |
| RLP-057-000007901 | to | RLP-057-000007904 |
| RLP-057-000007906 | to | RLP-057-000007910 |
| RLP-057-000007912 | to | RLP-057-000007913 |
| RLP-057-000007915 | to | RLP-057-000007920 |
| RLP-057-000007922 | to | RLP-057-000007927 |
| RLP-057-000007929 | to | RLP-057-000007933 |
| RLP-057-000007939 | to | RLP-057-000007941 |
| RLP-057-000007943 | to | RLP-057-000007943 |
| RLP-057-000007945 | to | RLP-057-000007945 |
| RLP-057-000007949 | to | RLP-057-000007949 |
| RLP-057-000007951 | to | RLP-057-000007951 |
| RLP-057-000007953 | to | RLP-057-000007953 |
| RLP-057-000007956 | to | RLP-057-000007956 |
| RLP-057-000007958 | to | RLP-057-000007958 |
| RLP-057-000007960 | to | RLP-057-000007962 |
| RLP-057-000007964 | to | RLP-057-000007964 |
| RLP-057-000007966 | to | RLP-057-000007966 |
| RLP-057-000007968 | to | RLP-057-000007973 |
| RLP-057-000007975 | to | RLP-057-000007976 |
| RLP-057-000007978 | to | RLP-057-000007985 |
| RLP-057-000007989 | to | RLP-057-000007997 |
| RLP-057-000007999 | to | RLP-057-000008001 |
| RLP-057-000008003 | to | RLP-057-000008011 |
| RLP-057-000008013 | to | RLP-057-000008017 |

| | | |
|---|---|---|
| RLP-057-000008019 | to | RLP-057-000008022 |
| RLP-057-000008024 | to | RLP-057-000008027 |
| RLP-057-000008029 | to | RLP-057-000008031 |
| RLP-057-000008033 | to | RLP-057-000008035 |
| RLP-057-000008037 | to | RLP-057-000008041 |
| RLP-057-000008043 | to | RLP-057-000008070 |
| RLP-057-000008072 | to | RLP-057-000008094 |
| RLP-057-000008096 | to | RLP-057-000008098 |
| RLP-057-000008100 | to | RLP-057-000008100 |
| RLP-057-000008102 | to | RLP-057-000008109 |
| RLP-057-000008111 | to | RLP-057-000008112 |
| RLP-057-000008114 | to | RLP-057-000008116 |
| RLP-057-000008119 | to | RLP-057-000008123 |
| RLP-057-000008126 | to | RLP-057-000008129 |
| RLP-057-000008131 | to | RLP-057-000008134 |
| RLP-057-000008137 | to | RLP-057-000008148 |
| RLP-057-000008150 | to | RLP-057-000008150 |
| RLP-057-000008152 | to | RLP-057-000008156 |
| RLP-057-000008158 | to | RLP-057-000008158 |
| RLP-057-000008160 | to | RLP-057-000008160 |
| RLP-057-000008162 | to | RLP-057-000008163 |
| RLP-057-000008166 | to | RLP-057-000008166 |
| RLP-057-000008168 | to | RLP-057-000008168 |
| RLP-057-000008170 | to | RLP-057-000008171 |
| RLP-057-000008173 | to | RLP-057-000008178 |
| RLP-057-000008180 | to | RLP-057-000008181 |
| RLP-057-000008183 | to | RLP-057-000008187 |
| RLP-057-000008189 | to | RLP-057-000008191 |
| RLP-057-000008193 | to | RLP-057-000008212 |
| RLP-057-000008214 | to | RLP-057-000008219 |
| RLP-057-000008221 | to | RLP-057-000008235 |
| RLP-057-000008237 | to | RLP-057-000008244 |
| RLP-057-000008247 | to | RLP-057-000008253 |
| RLP-057-000008255 | to | RLP-057-000008262 |
| RLP-057-000008265 | to | RLP-057-000008267 |
| RLP-057-000008269 | to | RLP-057-000008272 |
| RLP-057-000008274 | to | RLP-057-000008274 |
| RLP-057-000008277 | to | RLP-057-000008297 |
| RLP-057-000008302 | to | RLP-057-000008309 |
| RLP-057-000008311 | to | RLP-057-000008314 |
| RLP-057-000008316 | to | RLP-057-000008319 |
| RLP-057-000008321 | to | RLP-057-000008323 |
| RLP-057-000008325 | to | RLP-057-000008325 |

| | | |
|---|---|---|
| RLP-057-000008327 | to | RLP-057-000008327 |
| RLP-057-000008330 | to | RLP-057-000008332 |
| RLP-057-000008336 | to | RLP-057-000008337 |
| RLP-057-000008339 | to | RLP-057-000008340 |
| RLP-057-000008343 | to | RLP-057-000008344 |
| RLP-057-000008346 | to | RLP-057-000008346 |
| RLP-057-000008348 | to | RLP-057-000008348 |
| RLP-057-000008350 | to | RLP-057-000008351 |
| RLP-057-000008353 | to | RLP-057-000008360 |
| RLP-057-000008362 | to | RLP-057-000008371 |
| RLP-057-000008373 | to | RLP-057-000008376 |
| RLP-057-000008378 | to | RLP-057-000008387 |
| RLP-057-000008389 | to | RLP-057-000008390 |
| RLP-057-000008392 | to | RLP-057-000008406 |
| RLP-057-000008408 | to | RLP-057-000008427 |
| RLP-057-000008431 | to | RLP-057-000008431 |
| RLP-057-000008435 | to | RLP-057-000008438 |
| RLP-057-000008440 | to | RLP-057-000008440 |
| RLP-057-000008442 | to | RLP-057-000008447 |
| RLP-057-000008449 | to | RLP-057-000008450 |
| RLP-057-000008452 | to | RLP-057-000008473 |
| RLP-057-000008475 | to | RLP-057-000008479 |
| RLP-057-000008481 | to | RLP-057-000008482 |
| RLP-057-000008484 | to | RLP-057-000008493 |
| RLP-057-000008495 | to | RLP-057-000008501 |
| RLP-057-000008503 | to | RLP-057-000008515 |
| RLP-057-000008517 | to | RLP-057-000008517 |
| RLP-057-000008519 | to | RLP-057-000008519 |
| RLP-057-000008521 | to | RLP-057-000008538 |
| RLP-057-000008540 | to | RLP-057-000008543 |
| RLP-057-000008547 | to | RLP-057-000008551 |
| RLP-057-000008554 | to | RLP-057-000008557 |
| RLP-057-000008559 | to | RLP-057-000008561 |
| RLP-057-000008563 | to | RLP-057-000008563 |
| RLP-057-000008565 | to | RLP-057-000008592 |
| RLP-057-000008594 | to | RLP-057-000008595 |
| RLP-057-000008597 | to | RLP-057-000008598 |
| RLP-057-000008600 | to | RLP-057-000008601 |
| RLP-057-000008603 | to | RLP-057-000008608 |
| RLP-057-000008610 | to | RLP-057-000008619 |
| RLP-057-000008621 | to | RLP-057-000008621 |
| RLP-057-000008623 | to | RLP-057-000008627 |
| RLP-057-000008629 | to | RLP-057-000008656 |

| | | |
|---|---|---|
| RLP-057-000008658 | to | RLP-057-000008660 |
| RLP-057-000008662 | to | RLP-057-000008662 |
| RLP-057-000008665 | to | RLP-057-000008665 |
| RLP-057-000008667 | to | RLP-057-000008675 |
| RLP-057-000008680 | to | RLP-057-000008681 |
| RLP-057-000008684 | to | RLP-057-000008687 |
| RLP-057-000008691 | to | RLP-057-000008695 |
| RLP-057-000008697 | to | RLP-057-000008699 |
| RLP-057-000008701 | to | RLP-057-000008704 |
| RLP-057-000008706 | to | RLP-057-000008706 |
| RLP-057-000008708 | to | RLP-057-000008720 |
| RLP-057-000008722 | to | RLP-057-000008722 |
| RLP-057-000008724 | to | RLP-057-000008745 |
| RLP-057-000008747 | to | RLP-057-000008748 |
| RLP-057-000008750 | to | RLP-057-000008761 |
| RLP-057-000008764 | to | RLP-057-000008767 |
| RLP-057-000008769 | to | RLP-057-000008780 |
| RLP-057-000008782 | to | RLP-057-000008784 |
| RLP-057-000008786 | to | RLP-057-000008792 |
| RLP-057-000008794 | to | RLP-057-000008795 |
| RLP-057-000008797 | to | RLP-057-000008809 |
| RLP-057-000008816 | to | RLP-057-000008819 |
| RLP-057-000008821 | to | RLP-057-000008835 |
| RLP-057-000008837 | to | RLP-057-000008841 |
| RLP-057-000008843 | to | RLP-057-000008852 |
| RLP-057-000008854 | to | RLP-057-000008882 |
| RLP-057-000008885 | to | RLP-057-000008885 |
| RLP-057-000008889 | to | RLP-057-000008912 |
| RLP-057-000008915 | to | RLP-057-000008921 |
| RLP-057-000008923 | to | RLP-057-000008933 |
| RLP-057-000008936 | to | RLP-057-000008944 |
| RLP-057-000008946 | to | RLP-057-000008946 |
| RLP-057-000008950 | to | RLP-057-000008969 |
| RLP-057-000008971 | to | RLP-057-000008980 |
| RLP-057-000008982 | to | RLP-057-000009007 |
| RLP-057-000009009 | to | RLP-057-000009026 |
| RLP-057-000009028 | to | RLP-057-000009035 |
| RLP-057-000009037 | to | RLP-057-000009042 |
| RLP-057-000009044 | to | RLP-057-000009061 |
| RLP-057-000009063 | to | RLP-057-000009079 |
| RLP-057-000009081 | to | RLP-057-000009082 |
| RLP-057-000009085 | to | RLP-057-000009086 |
| RLP-057-000009089 | to | RLP-057-000009091 |

| | | |
|---|---|---|
| RLP-057-000009093 | to | RLP-057-000009094 |
| RLP-057-000009096 | to | RLP-057-000009100 |
| RLP-057-000009102 | to | RLP-057-000009102 |
| RLP-057-000009108 | to | RLP-057-000009108 |
| RLP-057-000009110 | to | RLP-057-000009118 |
| RLP-057-000009120 | to | RLP-057-000009132 |
| RLP-057-000009135 | to | RLP-057-000009158 |
| RLP-057-000009160 | to | RLP-057-000009169 |
| RLP-057-000009171 | to | RLP-057-000009174 |
| RLP-057-000009176 | to | RLP-057-000009176 |
| RLP-057-000009178 | to | RLP-057-000009186 |
| RLP-057-000009188 | to | RLP-057-000009193 |
| RLP-057-000009195 | to | RLP-057-000009196 |
| RLP-057-000009199 | to | RLP-057-000009200 |
| RLP-057-000009202 | to | RLP-057-000009208 |
| RLP-057-000009210 | to | RLP-057-000009212 |
| RLP-057-000009214 | to | RLP-057-000009218 |
| RLP-057-000009220 | to | RLP-057-000009249 |
| RLP-057-000009251 | to | RLP-057-000009251 |
| RLP-057-000009253 | to | RLP-057-000009257 |
| RLP-057-000009260 | to | RLP-057-000009267 |
| RLP-057-000009269 | to | RLP-057-000009316 |
| RLP-057-000009318 | to | RLP-057-000009318 |
| RLP-057-000009321 | to | RLP-057-000009328 |
| RLP-057-000009330 | to | RLP-057-000009339 |
| RLP-057-000009342 | to | RLP-057-000009351 |
| RLP-057-000009354 | to | RLP-057-000009355 |
| RLP-057-000009357 | to | RLP-057-000009368 |
| RLP-057-000009370 | to | RLP-057-000009378 |
| RLP-057-000009380 | to | RLP-057-000009385 |
| RLP-057-000009387 | to | RLP-057-000009387 |
| RLP-057-000009389 | to | RLP-057-000009389 |
| RLP-057-000009391 | to | RLP-057-000009392 |
| RLP-057-000009394 | to | RLP-057-000009397 |
| RLP-057-000009399 | to | RLP-057-000009410 |
| RLP-057-000009413 | to | RLP-057-000009414 |
| RLP-057-000009416 | to | RLP-057-000009424 |
| RLP-057-000009426 | to | RLP-057-000009432 |
| RLP-057-000009434 | to | RLP-057-000009437 |
| RLP-057-000009439 | to | RLP-057-000009440 |
| RLP-057-000009442 | to | RLP-057-000009447 |
| RLP-057-000009449 | to | RLP-057-000009450 |
| RLP-057-000009452 | to | RLP-057-000009452 |

| | | |
|---|---|---|
| RLP-057-000009454 | to | RLP-057-000009454 |
| RLP-057-000009456 | to | RLP-057-000009467 |
| RLP-057-000009470 | to | RLP-057-000009473 |
| RLP-057-000009475 | to | RLP-057-000009475 |
| RLP-057-000009480 | to | RLP-057-000009481 |
| RLP-057-000009483 | to | RLP-057-000009486 |
| RLP-057-000009488 | to | RLP-057-000009488 |
| RLP-057-000009490 | to | RLP-057-000009490 |
| RLP-057-000009492 | to | RLP-057-000009496 |
| RLP-057-000009498 | to | RLP-057-000009499 |
| RLP-057-000009502 | to | RLP-057-000009504 |
| RLP-057-000009506 | to | RLP-057-000009508 |
| RLP-057-000009510 | to | RLP-057-000009514 |
| RLP-057-000009516 | to | RLP-057-000009516 |
| RLP-057-000009518 | to | RLP-057-000009518 |
| RLP-057-000009520 | to | RLP-057-000009525 |
| RLP-057-000009527 | to | RLP-057-000009527 |
| RLP-057-000009529 | to | RLP-057-000009535 |
| RLP-057-000009537 | to | RLP-057-000009537 |
| RLP-057-000009539 | to | RLP-057-000009542 |
| RLP-057-000009544 | to | RLP-057-000009560 |
| RLP-057-000009562 | to | RLP-057-000009566 |
| RLP-057-000009568 | to | RLP-057-000009568 |
| RLP-057-000009570 | to | RLP-057-000009573 |
| RLP-057-000009576 | to | RLP-057-000009576 |
| RLP-057-000009578 | to | RLP-057-000009581 |
| RLP-057-000009583 | to | RLP-057-000009614 |
| RLP-057-000009617 | to | RLP-057-000009624 |
| RLP-057-000009626 | to | RLP-057-000009628 |
| RLP-057-000009630 | to | RLP-057-000009639 |
| RLP-057-000009641 | to | RLP-057-000009642 |
| RLP-057-000009645 | to | RLP-057-000009645 |
| RLP-057-000009647 | to | RLP-057-000009649 |
| RLP-057-000009651 | to | RLP-057-000009670 |
| RLP-057-000009672 | to | RLP-057-000009680 |
| RLP-057-000009683 | to | RLP-057-000009689 |
| RLP-057-000009691 | to | RLP-057-000009693 |
| RLP-057-000009695 | to | RLP-057-000009696 |
| RLP-057-000009698 | to | RLP-057-000009700 |
| RLP-057-000009703 | to | RLP-057-000009709 |
| RLP-057-000009711 | to | RLP-057-000009715 |
| RLP-057-000009717 | to | RLP-057-000009734 |
| RLP-057-000009736 | to | RLP-057-000009738 |

| | | |
|---|---|---|
| RLP-057-000009740 | to | RLP-057-000009768 |
| RLP-057-000009770 | to | RLP-057-000009777 |
| RLP-057-000009779 | to | RLP-057-000009783 |
| RLP-057-000009787 | to | RLP-057-000009798 |
| RLP-057-000009800 | to | RLP-057-000009802 |
| RLP-057-000009804 | to | RLP-057-000009816 |
| RLP-057-000009818 | to | RLP-057-000009819 |
| RLP-057-000009821 | to | RLP-057-000009825 |
| RLP-057-000009828 | to | RLP-057-000009833 |
| RLP-057-000009837 | to | RLP-057-000009839 |
| RLP-057-000009841 | to | RLP-057-000009843 |
| RLP-057-000009845 | to | RLP-057-000009848 |
| RLP-057-000009851 | to | RLP-057-000009879 |
| RLP-057-000009881 | to | RLP-057-000009898 |
| RLP-057-000009900 | to | RLP-057-000009905 |
| RLP-057-000009907 | to | RLP-057-000009909 |
| RLP-057-000009911 | to | RLP-057-000009912 |
| RLP-057-000009914 | to | RLP-057-000009919 |
| RLP-057-000009921 | to | RLP-057-000009925 |
| RLP-057-000009931 | to | RLP-057-000009931 |
| RLP-057-000009933 | to | RLP-057-000009933 |
| RLP-057-000009936 | to | RLP-057-000009936 |
| RLP-057-000009941 | to | RLP-057-000009943 |
| RLP-057-000009945 | to | RLP-057-000009948 |
| RLP-057-000009950 | to | RLP-057-000009952 |
| RLP-057-000009954 | to | RLP-057-000009955 |
| RLP-057-000009957 | to | RLP-057-000009957 |
| RLP-057-000009959 | to | RLP-057-000009959 |
| RLP-057-000009961 | to | RLP-057-000009961 |
| RLP-057-000009964 | to | RLP-057-000009965 |
| RLP-057-000009967 | to | RLP-057-000009969 |
| RLP-057-000009971 | to | RLP-057-000009972 |
| RLP-057-000009975 | to | RLP-057-000009982 |
| RLP-057-000009985 | to | RLP-057-000010005 |
| RLP-057-000010007 | to | RLP-057-000010010 |
| RLP-057-000010013 | to | RLP-057-000010016 |
| RLP-057-000010018 | to | RLP-057-000010018 |
| RLP-057-000010020 | to | RLP-057-000010022 |
| RLP-057-000010024 | to | RLP-057-000010030 |
| RLP-057-000010033 | to | RLP-057-000010042 |
| RLP-057-000010044 | to | RLP-057-000010049 |
| RLP-057-000010053 | to | RLP-057-000010068 |
| RLP-057-000010070 | to | RLP-057-000010085 |

| | | |
|---|---|---|
| RLP-057-000010087 | to | RLP-057-000010097 |
| RLP-057-000010099 | to | RLP-057-000010100 |
| RLP-057-000010102 | to | RLP-057-000010104 |
| RLP-057-000010106 | to | RLP-057-000010138 |
| RLP-057-000010140 | to | RLP-057-000010141 |
| RLP-057-000010144 | to | RLP-057-000010164 |
| RLP-057-000010166 | to | RLP-057-000010166 |
| RLP-057-000010169 | to | RLP-057-000010170 |
| RLP-057-000010172 | to | RLP-057-000010188 |
| RLP-057-000010190 | to | RLP-057-000010213 |
| RLP-057-000010215 | to | RLP-057-000010229 |
| RLP-057-000010231 | to | RLP-057-000010232 |
| RLP-057-000010234 | to | RLP-057-000010247 |
| RLP-057-000010249 | to | RLP-057-000010250 |
| RLP-057-000010255 | to | RLP-057-000010255 |
| RLP-057-000010257 | to | RLP-057-000010265 |
| RLP-057-000010267 | to | RLP-057-000010275 |
| RLP-057-000010277 | to | RLP-057-000010278 |
| RLP-057-000010280 | to | RLP-057-000010302 |
| RLP-057-000010304 | to | RLP-057-000010319 |
| RLP-057-000010321 | to | RLP-057-000010330 |
| RLP-057-000010332 | to | RLP-057-000010334 |
| RLP-057-000010336 | to | RLP-057-000010352 |
| RLP-057-000010354 | to | RLP-057-000010354 |
| RLP-057-000010356 | to | RLP-057-000010365 |
| RLP-057-000010367 | to | RLP-057-000010371 |
| RLP-057-000010373 | to | RLP-057-000010373 |
| RLP-057-000010375 | to | RLP-057-000010376 |
| RLP-057-000010378 | to | RLP-057-000010378 |
| RLP-057-000010380 | to | RLP-057-000010380 |
| RLP-057-000010383 | to | RLP-057-000010383 |
| RLP-057-000010385 | to | RLP-057-000010397 |
| RLP-057-000010399 | to | RLP-057-000010399 |
| RLP-057-000010401 | to | RLP-057-000010417 |
| RLP-057-000010419 | to | RLP-057-000010427 |
| RLP-057-000010429 | to | RLP-057-000010429 |
| RLP-057-000010431 | to | RLP-057-000010439 |
| RLP-057-000010441 | to | RLP-057-000010467 |
| RLP-057-000010469 | to | RLP-057-000010470 |
| RLP-057-000010472 | to | RLP-057-000010481 |
| RLP-057-000010483 | to | RLP-057-000010484 |
| RLP-057-000010486 | to | RLP-057-000010486 |
| RLP-057-000010490 | to | RLP-057-000010494 |

| | | |
|---|---|---|
| RLP-057-000010496 | to | RLP-057-000010500 |
| RLP-057-000010502 | to | RLP-057-000010504 |
| RLP-057-000010506 | to | RLP-057-000010506 |
| RLP-057-000010508 | to | RLP-057-000010511 |
| RLP-057-000010515 | to | RLP-057-000010517 |
| RLP-057-000010525 | to | RLP-057-000010527 |
| RLP-057-000010529 | to | RLP-057-000010531 |
| RLP-057-000010533 | to | RLP-057-000010538 |
| RLP-057-000010540 | to | RLP-057-000010541 |
| RLP-057-000010543 | to | RLP-057-000010543 |
| RLP-057-000010546 | to | RLP-057-000010552 |
| RLP-057-000010555 | to | RLP-057-000010557 |
| RLP-057-000010560 | to | RLP-057-000010561 |
| RLP-057-000010564 | to | RLP-057-000010597 |
| RLP-057-000010599 | to | RLP-057-000010612 |
| RLP-057-000010617 | to | RLP-057-000010617 |
| RLP-057-000010624 | to | RLP-057-000010624 |
| RLP-057-000010626 | to | RLP-057-000010633 |
| RLP-057-000010635 | to | RLP-057-000010648 |
| RLP-057-000010650 | to | RLP-057-000010651 |
| RLP-057-000010653 | to | RLP-057-000010654 |
| RLP-057-000010662 | to | RLP-057-000010664 |
| RLP-057-000010666 | to | RLP-057-000010668 |
| RLP-057-000010671 | to | RLP-057-000010671 |
| RLP-057-000010673 | to | RLP-057-000010685 |
| RLP-057-000010687 | to | RLP-057-000010693 |
| RLP-057-000010695 | to | RLP-057-000010696 |
| RLP-057-000010698 | to | RLP-057-000010698 |
| RLP-057-000010700 | to | RLP-057-000010712 |
| RLP-057-000010714 | to | RLP-057-000010714 |
| RLP-057-000010716 | to | RLP-057-000010762 |
| RLP-057-000010764 | to | RLP-057-000010772 |
| RLP-057-000010774 | to | RLP-057-000010795 |
| RLP-057-000010797 | to | RLP-057-000010808 |
| RLP-057-000010810 | to | RLP-057-000010814 |
| RLP-057-000010818 | to | RLP-057-000010841 |
| RLP-057-000010844 | to | RLP-057-000010847 |
| RLP-057-000010849 | to | RLP-057-000010850 |
| RLP-057-000010852 | to | RLP-057-000010852 |
| RLP-057-000010855 | to | RLP-057-000010916 |
| RLP-057-000010918 | to | RLP-057-000010964 |
| RLP-057-000010966 | to | RLP-057-000010981 |
| RLP-057-000010983 | to | RLP-057-000011000 |

| | | |
|---|---|---|
| RLP-057-000011002 | to | RLP-057-000011004 |
| RLP-057-000011006 | to | RLP-057-000011010 |
| RLP-057-000011012 | to | RLP-057-000011029 |
| RLP-057-000011031 | to | RLP-057-000011031 |
| RLP-057-000011034 | to | RLP-057-000011041 |
| RLP-057-000011043 | to | RLP-057-000011050 |
| RLP-057-000011052 | to | RLP-057-000011054 |
| RLP-057-000011056 | to | RLP-057-000011060 |
| RLP-057-000011062 | to | RLP-057-000011073 |
| RLP-057-000011075 | to | RLP-057-000011079 |
| RLP-057-000011081 | to | RLP-057-000011081 |
| RLP-057-000011083 | to | RLP-057-000011095 |
| RLP-057-000011097 | to | RLP-057-000011098 |
| RLP-057-000011100 | to | RLP-057-000011102 |
| RLP-057-000011104 | to | RLP-057-000011104 |
| RLP-057-000011106 | to | RLP-057-000011111 |
| RLP-057-000011113 | to | RLP-057-000011114 |
| RLP-057-000011117 | to | RLP-057-000011117 |
| RLP-057-000011120 | to | RLP-057-000011123 |
| RLP-057-000011125 | to | RLP-057-000011127 |
| RLP-057-000011130 | to | RLP-057-000011183 |
| RLP-057-000011185 | to | RLP-057-000011186 |
| RLP-057-000011188 | to | RLP-057-000011214 |
| RLP-057-000011216 | to | RLP-057-000011222 |
| RLP-057-000011224 | to | RLP-057-000011229 |
| RLP-057-000011232 | to | RLP-057-000011234 |
| RLP-057-000011236 | to | RLP-057-000011256 |
| RLP-057-000011258 | to | RLP-057-000011261 |
| RLP-057-000011263 | to | RLP-057-000011263 |
| RLP-057-000011265 | to | RLP-057-000011273 |
| RLP-057-000011275 | to | RLP-057-000011280 |
| RLP-057-000011283 | to | RLP-057-000011284 |
| RLP-057-000011291 | to | RLP-057-000011294 |
| RLP-057-000011296 | to | RLP-057-000011305 |
| RLP-057-000011307 | to | RLP-057-000011314 |
| RLP-057-000011316 | to | RLP-057-000011336 |
| RLP-057-000011338 | to | RLP-057-000011370 |
| RLP-057-000011372 | to | RLP-057-000011373 |
| RLP-057-000011375 | to | RLP-057-000011375 |
| RLP-057-000011377 | to | RLP-057-000011404 |
| RLP-057-000011406 | to | RLP-057-000011416 |
| RLP-057-000011418 | to | RLP-057-000011421 |
| RLP-057-000011423 | to | RLP-057-000011429 |

| | | |
|---|---|---|
| RLP-057-000011431 | to | RLP-057-000011431 |
| RLP-057-000011434 | to | RLP-057-000011446 |
| RLP-057-000011448 | to | RLP-057-000011461 |
| RLP-057-000011463 | to | RLP-057-000011464 |
| RLP-057-000011466 | to | RLP-057-000011468 |
| RLP-057-000011472 | to | RLP-057-000011487 |
| RLP-057-000011489 | to | RLP-057-000011490 |
| RLP-057-000011492 | to | RLP-057-000011495 |
| RLP-057-000011497 | to | RLP-057-000011499 |
| RLP-057-000011501 | to | RLP-057-000011503 |
| RLP-057-000011506 | to | RLP-057-000011506 |
| RLP-057-000011508 | to | RLP-057-000011531 |
| RLP-057-000011533 | to | RLP-057-000011536 |
| RLP-057-000011538 | to | RLP-057-000011544 |
| RLP-057-000011549 | to | RLP-057-000011570 |
| RLP-057-000011572 | to | RLP-057-000011578 |
| RLP-057-000011580 | to | RLP-057-000011585 |
| RLP-057-000011587 | to | RLP-057-000011597 |
| RLP-057-000011599 | to | RLP-057-000011605 |
| RLP-057-000011607 | to | RLP-057-000011607 |
| RLP-057-000011609 | to | RLP-057-000011620 |
| RLP-057-000011622 | to | RLP-057-000011624 |
| RLP-057-000011626 | to | RLP-057-000011636 |
| RLP-057-000011638 | to | RLP-057-000011648 |
| RLP-057-000011651 | to | RLP-057-000011657 |
| RLP-057-000011659 | to | RLP-057-000011663 |
| RLP-057-000011666 | to | RLP-057-000011667 |
| RLP-057-000011669 | to | RLP-057-000011694 |
| RLP-057-000011696 | to | RLP-057-000011697 |
| RLP-057-000011699 | to | RLP-057-000011705 |
| RLP-057-000011707 | to | RLP-057-000011708 |
| RLP-057-000011710 | to | RLP-057-000011714 |
| RLP-057-000011716 | to | RLP-057-000011722 |
| RLP-057-000011724 | to | RLP-057-000011738 |
| RLP-057-000011740 | to | RLP-057-000011740 |
| RLP-057-000011742 | to | RLP-057-000011747 |
| RLP-057-000011749 | to | RLP-057-000011750 |
| RLP-057-000011752 | to | RLP-057-000011753 |
| RLP-057-000011755 | to | RLP-057-000011759 |
| RLP-057-000011761 | to | RLP-057-000011783 |
| RLP-057-000011785 | to | RLP-057-000011790 |
| RLP-057-000011792 | to | RLP-057-000011806 |
| RLP-057-000011808 | to | RLP-057-000011834 |

| | | |
|---|---|---|
| RLP-057-000011836 | to | RLP-057-000011859 |
| RLP-057-000011861 | to | RLP-057-000011863 |
| RLP-057-000011865 | to | RLP-057-000011898 |
| RLP-057-000011900 | to | RLP-057-000011907 |
| RLP-057-000011909 | to | RLP-057-000011932 |
| RLP-057-000011934 | to | RLP-057-000011937 |
| RLP-057-000011939 | to | RLP-057-000011947 |
| RLP-057-000011950 | to | RLP-057-000011956 |
| RLP-057-000011961 | to | RLP-057-000011975 |
| RLP-057-000011977 | to | RLP-057-000011997 |
| RLP-057-000011999 | to | RLP-057-000011999 |
| RLP-057-000012001 | to | RLP-057-000012003 |
| RLP-057-000012005 | to | RLP-057-000012010 |
| RLP-057-000012012 | to | RLP-057-000012012 |
| RLP-057-000012014 | to | RLP-057-000012015 |
| RLP-057-000012017 | to | RLP-057-000012037 |
| RLP-057-000012039 | to | RLP-057-000012039 |
| RLP-057-000012042 | to | RLP-057-000012042 |
| RLP-057-000012045 | to | RLP-057-000012045 |
| RLP-057-000012048 | to | RLP-057-000012049 |
| RLP-057-000012051 | to | RLP-057-000012055 |
| RLP-057-000012057 | to | RLP-057-000012057 |
| RLP-057-000012059 | to | RLP-057-000012067 |
| RLP-057-000012069 | to | RLP-057-000012070 |
| RLP-057-000012073 | to | RLP-057-000012102 |
| RLP-057-000012104 | to | RLP-057-000012104 |
| RLP-057-000012106 | to | RLP-057-000012121 |
| RLP-057-000012123 | to | RLP-057-000012136 |
| RLP-057-000012138 | to | RLP-057-000012170 |
| RLP-057-000012172 | to | RLP-057-000012189 |
| RLP-057-000012191 | to | RLP-057-000012197 |
| RLP-057-000012199 | to | RLP-057-000012201 |
| RLP-057-000012203 | to | RLP-057-000012212 |
| RLP-057-000012214 | to | RLP-057-000012225 |
| RLP-057-000012228 | to | RLP-057-000012228 |
| RLP-057-000012230 | to | RLP-057-000012230 |
| RLP-057-000012232 | to | RLP-057-000012233 |
| RLP-057-000012235 | to | RLP-057-000012236 |
| RLP-057-000012238 | to | RLP-057-000012238 |
| RLP-057-000012240 | to | RLP-057-000012241 |
| RLP-057-000012244 | to | RLP-057-000012244 |
| RLP-057-000012247 | to | RLP-057-000012248 |
| RLP-057-000012254 | to | RLP-057-000012254 |

| | | |
|---|---|---|
| RLP-057-000012256 | to | RLP-057-000012258 |
| RLP-057-000012260 | to | RLP-057-000012261 |
| RLP-057-000012263 | to | RLP-057-000012303 |
| RLP-057-000012305 | to | RLP-057-000012305 |
| RLP-057-000012307 | to | RLP-057-000012311 |
| RLP-057-000012314 | to | RLP-057-000012330 |
| RLP-057-000012332 | to | RLP-057-000012338 |
| RLP-057-000012340 | to | RLP-057-000012345 |
| RLP-057-000012347 | to | RLP-057-000012347 |
| RLP-057-000012349 | to | RLP-057-000012354 |
| RLP-057-000012356 | to | RLP-057-000012393 |
| RLP-057-000012398 | to | RLP-057-000012399 |
| RLP-057-000012401 | to | RLP-057-000012401 |
| RLP-057-000012403 | to | RLP-057-000012412 |
| RLP-057-000012414 | to | RLP-057-000012428 |
| RLP-057-000012430 | to | RLP-057-000012452 |
| RLP-057-000012454 | to | RLP-057-000012467 |
| RLP-057-000012469 | to | RLP-057-000012488 |
| RLP-057-000012490 | to | RLP-057-000012502 |
| RLP-057-000012504 | to | RLP-057-000012520 |
| RLP-057-000012522 | to | RLP-057-000012522 |
| RLP-057-000012524 | to | RLP-057-000012541 |
| RLP-057-000012543 | to | RLP-057-000012544 |
| RLP-057-000012546 | to | RLP-057-000012554 |
| RLP-057-000012556 | to | RLP-057-000012577 |
| RLP-057-000012579 | to | RLP-057-000012616 |
| RLP-057-000012618 | to | RLP-057-000012618 |
| RLP-057-000012620 | to | RLP-057-000012664 |
| RLP-057-000012666 | to | RLP-057-000012686 |
| RLP-057-000012689 | to | RLP-057-000012690 |
| RLP-057-000012692 | to | RLP-057-000012700 |
| RLP-057-000012702 | to | RLP-057-000012732 |
| RLP-057-000012734 | to | RLP-057-000012754 |
| RLP-057-000012756 | to | RLP-057-000012763 |
| RLP-057-000012765 | to | RLP-057-000012765 |
| RLP-057-000012768 | to | RLP-057-000012787 |
| RLP-057-000012789 | to | RLP-057-000012794 |
| RLP-057-000012796 | to | RLP-057-000012797 |
| RLP-057-000012799 | to | RLP-057-000012812 |
| RLP-057-000012814 | to | RLP-057-000012816 |
| RLP-057-000012818 | to | RLP-057-000012824 |
| RLP-057-000012826 | to | RLP-057-000012844 |
| RLP-057-000012846 | to | RLP-057-000012862 |

| | | |
|---|---|---|
| RLP-057-000012864 | to | RLP-057-000012918 |
| RLP-057-000012920 | to | RLP-057-000012924 |
| RLP-057-000012926 | to | RLP-057-000012936 |
| RLP-057-000012938 | to | RLP-057-000012947 |
| RLP-057-000012949 | to | RLP-057-000013007 |
| RLP-057-000013009 | to | RLP-057-000013009 |
| RLP-057-000013011 | to | RLP-057-000013015 |
| RLP-057-000013017 | to | RLP-057-000013017 |
| RLP-057-000013019 | to | RLP-057-000013061 |
| RLP-057-000013063 | to | RLP-057-000013065 |
| RLP-057-000013067 | to | RLP-057-000013083 |
| RLP-057-000013085 | to | RLP-057-000013090 |
| RLP-057-000013092 | to | RLP-057-000013099 |
| RLP-057-000013101 | to | RLP-057-000013103 |
| RLP-057-000013105 | to | RLP-057-000013107 |
| RLP-057-000013109 | to | RLP-057-000013111 |
| RLP-057-000013115 | to | RLP-057-000013120 |
| RLP-057-000013123 | to | RLP-057-000013126 |
| RLP-057-000013128 | to | RLP-057-000013141 |
| RLP-057-000013143 | to | RLP-057-000013144 |
| RLP-057-000013146 | to | RLP-057-000013176 |
| RLP-057-000013178 | to | RLP-057-000013179 |
| RLP-057-000013181 | to | RLP-057-000013181 |
| RLP-057-000013184 | to | RLP-057-000013193 |
| RLP-057-000013195 | to | RLP-057-000013195 |
| RLP-057-000013197 | to | RLP-057-000013198 |
| RLP-057-000013201 | to | RLP-057-000013201 |
| RLP-057-000013206 | to | RLP-057-000013208 |
| RLP-057-000013210 | to | RLP-057-000013214 |
| RLP-057-000013217 | to | RLP-057-000013231 |
| RLP-057-000013233 | to | RLP-057-000013234 |
| RLP-057-000013236 | to | RLP-057-000013264 |
| RLP-057-000013266 | to | RLP-057-000013273 |
| RLP-057-000013275 | to | RLP-057-000013281 |
| RLP-057-000013283 | to | RLP-057-000013283 |
| RLP-057-000013286 | to | RLP-057-000013295 |
| RLP-057-000013297 | to | RLP-057-000013307 |
| RLP-057-000013309 | to | RLP-057-000013311 |
| RLP-057-000013313 | to | RLP-057-000013324 |
| RLP-057-000013326 | to | RLP-057-000013332 |
| RLP-057-000013334 | to | RLP-057-000013334 |
| RLP-057-000013336 | to | RLP-057-000013339 |
| RLP-057-000013344 | to | RLP-057-000013351 |

| | | |
|---|---|---|
| RLP-057-000013354 | to | RLP-057-000013366 |
| RLP-057-000013368 | to | RLP-057-000013383 |
| RLP-057-000013385 | to | RLP-057-000013398 |
| RLP-057-000013401 | to | RLP-057-000013403 |
| RLP-057-000013406 | to | RLP-057-000013407 |
| RLP-057-000013412 | to | RLP-057-000013412 |
| RLP-057-000013415 | to | RLP-057-000013417 |
| RLP-057-000013419 | to | RLP-057-000013433 |
| RLP-057-000013435 | to | RLP-057-000013464 |
| RLP-057-000013467 | to | RLP-057-000013487 |
| RLP-057-000013489 | to | RLP-057-000013491 |
| RLP-057-000013493 | to | RLP-057-000013498 |
| RLP-057-000013501 | to | RLP-057-000013501 |
| RLP-057-000013503 | to | RLP-057-000013537 |
| RLP-057-000013539 | to | RLP-057-000013540 |
| RLP-057-000013542 | to | RLP-057-000013542 |
| RLP-057-000013544 | to | RLP-057-000013549 |
| RLP-057-000013551 | to | RLP-057-000013552 |
| RLP-057-000013554 | to | RLP-057-000013556 |
| RLP-057-000013558 | to | RLP-057-000013565 |
| RLP-057-000013567 | to | RLP-057-000013569 |
| RLP-057-000013571 | to | RLP-057-000013571 |
| RLP-057-000013573 | to | RLP-057-000013600 |
| RLP-057-000013602 | to | RLP-057-000013615 |
| RLP-057-000013617 | to | RLP-057-000013617 |
| RLP-057-000013619 | to | RLP-057-000013634 |
| RLP-057-000013636 | to | RLP-057-000013654 |
| RLP-057-000013656 | to | RLP-057-000013672 |
| RLP-057-000013674 | to | RLP-057-000013681 |
| RLP-057-000013683 | to | RLP-057-000013684 |
| RLP-057-000013687 | to | RLP-057-000013687 |
| RLP-057-000013689 | to | RLP-057-000013708 |
| RLP-057-000013710 | to | RLP-057-000013711 |
| RLP-057-000013713 | to | RLP-057-000013715 |
| RLP-057-000013717 | to | RLP-057-000013719 |
| RLP-057-000013721 | to | RLP-057-000013736 |
| RLP-057-000013738 | to | RLP-057-000013739 |
| RLP-057-000013741 | to | RLP-057-000013741 |
| RLP-057-000013743 | to | RLP-057-000013744 |
| RLP-057-000013747 | to | RLP-057-000013751 |
| RLP-057-000013753 | to | RLP-057-000013758 |
| RLP-057-000013760 | to | RLP-057-000013762 |
| RLP-057-000013764 | to | RLP-057-000013771 |

| | | |
|---|---|---|
| RLP-057-000013773 | to | RLP-057-000013782 |
| RLP-057-000013784 | to | RLP-057-000013786 |
| RLP-057-000013788 | to | RLP-057-000013810 |
| RLP-057-000013812 | to | RLP-057-000013827 |
| RLP-057-000013829 | to | RLP-057-000013830 |
| RLP-057-000013832 | to | RLP-057-000013835 |
| RLP-057-000013837 | to | RLP-057-000013839 |
| RLP-057-000013843 | to | RLP-057-000013847 |
| RLP-057-000013850 | to | RLP-057-000013850 |
| RLP-057-000013852 | to | RLP-057-000013874 |
| RLP-057-000013877 | to | RLP-057-000013878 |
| RLP-057-000013880 | to | RLP-057-000013892 |
| RLP-057-000013895 | to | RLP-057-000013902 |
| RLP-057-000013905 | to | RLP-057-000013905 |
| RLP-057-000013910 | to | RLP-057-000013910 |
| RLP-057-000013912 | to | RLP-057-000013913 |
| RLP-057-000013916 | to | RLP-057-000013919 |
| RLP-057-000013926 | to | RLP-057-000013928 |
| RLP-057-000013930 | to | RLP-057-000013932 |
| RLP-057-000013935 | to | RLP-057-000013938 |
| RLP-057-000013940 | to | RLP-057-000013945 |
| RLP-057-000013948 | to | RLP-057-000013948 |
| RLP-057-000013952 | to | RLP-057-000013955 |
| RLP-057-000013961 | to | RLP-057-000013961 |
| RLP-057-000013963 | to | RLP-057-000013963 |
| RLP-057-000013966 | to | RLP-057-000013967 |
| RLP-057-000013969 | to | RLP-057-000013969 |
| RLP-057-000013971 | to | RLP-057-000013973 |
| RLP-057-000013975 | to | RLP-057-000013975 |
| RLP-057-000013978 | to | RLP-057-000013979 |
| RLP-057-000013981 | to | RLP-057-000013981 |
| RLP-057-000013984 | to | RLP-057-000013985 |
| RLP-057-000013987 | to | RLP-057-000013990 |
| RLP-057-000013992 | to | RLP-057-000013992 |
| RLP-057-000013995 | to | RLP-057-000013995 |
| RLP-057-000014000 | to | RLP-057-000014001 |
| RLP-057-000014003 | to | RLP-057-000014003 |
| RLP-057-000014006 | to | RLP-057-000014006 |
| RLP-057-000014008 | to | RLP-057-000014011 |
| RLP-057-000014013 | to | RLP-057-000014013 |
| RLP-057-000014015 | to | RLP-057-000014015 |
| RLP-057-000014017 | to | RLP-057-000014017 |
| RLP-057-000014022 | to | RLP-057-000014022 |

| | | |
|---|---|---|
| RLP-057-000014035 | to | RLP-057-000014035 |
| RLP-057-000014038 | to | RLP-057-000014041 |
| RLP-057-000014045 | to | RLP-057-000014046 |
| RLP-057-000014048 | to | RLP-057-000014062 |
| RLP-057-000014064 | to | RLP-057-000014065 |
| RLP-057-000014067 | to | RLP-057-000014110 |
| RLP-057-000014112 | to | RLP-057-000014118 |
| RLP-057-000014120 | to | RLP-057-000014139 |
| RLP-057-000014141 | to | RLP-057-000014155 |
| RLP-057-000014157 | to | RLP-057-000014209 |
| RLP-057-000014212 | to | RLP-057-000014222 |
| RLP-057-000014224 | to | RLP-057-000014226 |
| RLP-057-000014229 | to | RLP-057-000014230 |
| RLP-057-000014233 | to | RLP-057-000014254 |
| RLP-057-000014257 | to | RLP-057-000014258 |
| RLP-057-000014260 | to | RLP-057-000014270 |
| RLP-057-000014272 | to | RLP-057-000014308 |
| RLP-057-000014310 | to | RLP-057-000014338 |
| RLP-057-000014340 | to | RLP-057-000014379 |
| RLP-057-000014381 | to | RLP-057-000014395 |
| RLP-057-000014397 | to | RLP-057-000014420 |
| RLP-057-000014422 | to | RLP-057-000014432 |
| RLP-057-000014434 | to | RLP-057-000014436 |
| RLP-057-000014438 | to | RLP-057-000014441 |
| RLP-057-000014443 | to | RLP-057-000014453 |
| RLP-057-000014456 | to | RLP-057-000014457 |
| RLP-057-000014459 | to | RLP-057-000014480 |
| RLP-057-000014482 | to | RLP-057-000014493 |
| RLP-057-000014495 | to | RLP-057-000014501 |
| RLP-057-000014503 | to | RLP-057-000014516 |
| RLP-057-000014519 | to | RLP-057-000014520 |
| RLP-057-000014522 | to | RLP-057-000014523 |
| RLP-057-000014525 | to | RLP-057-000014531 |
| RLP-057-000014534 | to | RLP-057-000014541 |
| RLP-057-000014543 | to | RLP-057-000014543 |
| RLP-057-000014545 | to | RLP-057-000014546 |
| RLP-057-000014548 | to | RLP-057-000014548 |
| RLP-057-000014553 | to | RLP-057-000014553 |
| RLP-057-000014555 | to | RLP-057-000014595 |
| RLP-057-000014598 | to | RLP-057-000014610 |
| RLP-057-000014612 | to | RLP-057-000014622 |
| RLP-057-000014624 | to | RLP-057-000014625 |
| RLP-057-000014627 | to | RLP-057-000014631 |

| | | |
|---|---|---|
| RLP-057-000014633 | to | RLP-057-000014633 |
| RLP-057-000014635 | to | RLP-057-000014638 |
| RLP-057-000014642 | to | RLP-057-000014643 |
| RLP-057-000014645 | to | RLP-057-000014695 |
| RLP-057-000014697 | to | RLP-057-000014708 |
| RLP-057-000014710 | to | RLP-057-000014716 |
| RLP-057-000014719 | to | RLP-057-000014724 |
| RLP-057-000014726 | to | RLP-057-000014726 |
| RLP-057-000014728 | to | RLP-057-000014775 |
| RLP-057-000014778 | to | RLP-057-000014787 |
| RLP-057-000014789 | to | RLP-057-000014799 |
| RLP-057-000014801 | to | RLP-057-000014804 |
| RLP-057-000014806 | to | RLP-057-000014808 |
| RLP-057-000014810 | to | RLP-057-000014818 |
| RLP-057-000014820 | to | RLP-057-000014820 |
| RLP-057-000014822 | to | RLP-057-000014823 |
| RLP-057-000014825 | to | RLP-057-000014838 |
| RLP-057-000014840 | to | RLP-057-000014841 |
| RLP-057-000014843 | to | RLP-057-000014844 |
| RLP-057-000014846 | to | RLP-057-000014915 |
| RLP-057-000014917 | to | RLP-057-000014917 |
| RLP-057-000014919 | to | RLP-057-000014932 |
| RLP-057-000014934 | to | RLP-057-000014958 |
| RLP-057-000014960 | to | RLP-057-000014961 |
| RLP-057-000014963 | to | RLP-057-000014973 |
| RLP-057-000014975 | to | RLP-057-000014975 |
| RLP-057-000014977 | to | RLP-057-000014983 |
| RLP-057-000014985 | to | RLP-057-000014985 |
| RLP-057-000014989 | to | RLP-057-000014997 |
| RLP-057-000015000 | to | RLP-057-000015068 |
| RLP-057-000015070 | to | RLP-057-000015070 |
| RLP-057-000015073 | to | RLP-057-000015073 |
| RLP-057-000015075 | to | RLP-057-000015085 |
| RLP-057-000015087 | to | RLP-057-000015092 |
| RLP-057-000015094 | to | RLP-057-000015095 |
| RLP-057-000015097 | to | RLP-057-000015098 |
| RLP-057-000015100 | to | RLP-057-000015100 |
| RLP-057-000015102 | to | RLP-057-000015106 |
| RLP-057-000015109 | to | RLP-057-000015133 |
| RLP-057-000015135 | to | RLP-057-000015135 |
| RLP-057-000015137 | to | RLP-057-000015141 |
| RLP-057-000015143 | to | RLP-057-000015144 |
| RLP-057-000015146 | to | RLP-057-000015164 |

| | | |
|---|---|---|
| RLP-057-000015166 | to | RLP-057-000015175 |
| RLP-057-000015177 | to | RLP-057-000015178 |
| RLP-057-000015180 | to | RLP-057-000015182 |
| RLP-057-000015184 | to | RLP-057-000015185 |
| RLP-057-000015187 | to | RLP-057-000015191 |
| RLP-057-000015194 | to | RLP-057-000015199 |
| RLP-057-000015202 | to | RLP-057-000015235 |
| RLP-057-000015238 | to | RLP-057-000015274 |
| RLP-057-000015276 | to | RLP-057-000015312 |
| RLP-057-000015314 | to | RLP-057-000015329 |
| RLP-057-000015332 | to | RLP-057-000015372 |
| RLP-057-000015375 | to | RLP-057-000015378 |
| RLP-057-000015380 | to | RLP-057-000015397 |
| RLP-057-000015399 | to | RLP-057-000015403 |
| RLP-057-000015405 | to | RLP-057-000015409 |
| RLP-057-000015411 | to | RLP-057-000015412 |
| RLP-057-000015414 | to | RLP-057-000015415 |
| RLP-057-000015418 | to | RLP-057-000015438 |
| RLP-057-000015440 | to | RLP-057-000015440 |
| RLP-057-000015442 | to | RLP-057-000015444 |
| RLP-057-000015446 | to | RLP-057-000015446 |
| RLP-057-000015448 | to | RLP-057-000015452 |
| RLP-057-000015454 | to | RLP-057-000015456 |
| RLP-057-000015458 | to | RLP-057-000015459 |
| RLP-057-000015461 | to | RLP-057-000015462 |
| RLP-057-000015464 | to | RLP-057-000015474 |
| RLP-057-000015476 | to | RLP-057-000015483 |
| RLP-057-000015485 | to | RLP-057-000015490 |
| RLP-057-000015492 | to | RLP-057-000015501 |
| RLP-057-000015503 | to | RLP-057-000015512 |
| RLP-057-000015514 | to | RLP-057-000015547 |
| RLP-057-000015549 | to | RLP-057-000015553 |
| RLP-057-000015555 | to | RLP-057-000015556 |
| RLP-057-000015558 | to | RLP-057-000015575 |
| RLP-057-000015577 | to | RLP-057-000015587 |
| RLP-057-000015589 | to | RLP-057-000015591 |
| RLP-057-000015593 | to | RLP-057-000015594 |
| RLP-057-000015596 | to | RLP-057-000015598 |
| RLP-057-000015600 | to | RLP-057-000015606 |
| RLP-057-000015610 | to | RLP-057-000015615 |
| RLP-057-000015617 | to | RLP-057-000015619 |
| RLP-057-000015622 | to | RLP-057-000015622 |
| RLP-057-000015625 | to | RLP-057-000015627 |

| | | |
|---|---|---|
| RLP-057-000015629 | to | RLP-057-000015630 |
| RLP-057-000015632 | to | RLP-057-000015635 |
| RLP-057-000015637 | to | RLP-057-000015645 |
| RLP-057-000015647 | to | RLP-057-000015648 |
| RLP-057-000015650 | to | RLP-057-000015704 |
| RLP-057-000015706 | to | RLP-057-000015722 |
| RLP-057-000015724 | to | RLP-057-000015725 |
| RLP-057-000015727 | to | RLP-057-000015740 |
| RLP-057-000015742 | to | RLP-057-000015757 |
| RLP-057-000015759 | to | RLP-057-000015776 |
| RLP-057-000015778 | to | RLP-057-000015787 |
| RLP-057-000015789 | to | RLP-057-000015792 |
| RLP-057-000015794 | to | RLP-057-000015798 |
| RLP-057-000015800 | to | RLP-057-000015802 |
| RLP-057-000015804 | to | RLP-057-000015804 |
| RLP-057-000015806 | to | RLP-057-000015809 |
| RLP-057-000015811 | to | RLP-057-000015812 |
| RLP-057-000015814 | to | RLP-057-000015815 |
| RLP-057-000015817 | to | RLP-057-000015847 |
| RLP-057-000015849 | to | RLP-057-000015850 |
| RLP-057-000015853 | to | RLP-057-000015854 |
| RLP-057-000015856 | to | RLP-057-000015876 |
| RLP-057-000015878 | to | RLP-057-000015883 |
| RLP-057-000015885 | to | RLP-057-000015890 |
| RLP-057-000015892 | to | RLP-057-000015905 |
| RLP-057-000015907 | to | RLP-057-000015908 |
| RLP-057-000015910 | to | RLP-057-000015912 |
| RLP-057-000015914 | to | RLP-057-000015917 |
| RLP-057-000015919 | to | RLP-057-000015919 |
| RLP-057-000015922 | to | RLP-057-000015933 |
| RLP-057-000015935 | to | RLP-057-000015940 |
| RLP-057-000015942 | to | RLP-057-000015984 |
| RLP-057-000015986 | to | RLP-057-000015994 |
| RLP-057-000015996 | to | RLP-057-000015996 |
| RLP-057-000015998 | to | RLP-057-000016015 |
| RLP-057-000016018 | to | RLP-057-000016046 |
| RLP-057-000016048 | to | RLP-057-000016067 |
| RLP-057-000016069 | to | RLP-057-000016089 |
| RLP-057-000016091 | to | RLP-057-000016103 |
| RLP-057-000016105 | to | RLP-057-000016124 |
| RLP-057-000016126 | to | RLP-057-000016142 |
| RLP-057-000016144 | to | RLP-057-000016151 |
| RLP-057-000016153 | to | RLP-057-000016154 |

| | | |
|---|---|---|
| RLP-057-000016157 | to | RLP-057-000016157 |
| RLP-057-000016159 | to | RLP-057-000016163 |
| RLP-057-000016166 | to | RLP-057-000016190 |
| RLP-057-000016193 | to | RLP-057-000016196 |
| RLP-057-000016198 | to | RLP-057-000016199 |
| RLP-057-000016201 | to | RLP-057-000016214 |
| RLP-057-000016216 | to | RLP-057-000016237 |
| RLP-057-000016240 | to | RLP-057-000016240 |
| RLP-057-000016242 | to | RLP-057-000016244 |
| RLP-057-000016246 | to | RLP-057-000016256 |
| RLP-057-000016258 | to | RLP-057-000016264 |
| RLP-057-000016266 | to | RLP-057-000016285 |
| RLP-057-000016287 | to | RLP-057-000016294 |
| RLP-057-000016296 | to | RLP-057-000016307 |
| RLP-057-000016309 | to | RLP-057-000016332 |
| RLP-057-000016336 | to | RLP-057-000016337 |
| RLP-057-000016339 | to | RLP-057-000016379 |
| RLP-057-000016381 | to | RLP-057-000016387 |
| RLP-057-000016389 | to | RLP-057-000016390 |
| RLP-057-000016392 | to | RLP-057-000016392 |
| RLP-057-000016394 | to | RLP-057-000016411 |
| RLP-057-000016413 | to | RLP-057-000016413 |
| RLP-057-000016415 | to | RLP-057-000016428 |
| RLP-057-000016430 | to | RLP-057-000016430 |
| RLP-057-000016432 | to | RLP-057-000016434 |
| RLP-057-000016437 | to | RLP-057-000016481 |
| RLP-057-000016483 | to | RLP-057-000016485 |
| RLP-057-000016487 | to | RLP-057-000016492 |
| RLP-057-000016494 | to | RLP-057-000016501 |
| RLP-057-000016503 | to | RLP-057-000016508 |
| RLP-057-000016510 | to | RLP-057-000016514 |
| RLP-057-000016516 | to | RLP-057-000016528 |
| RLP-057-000016530 | to | RLP-057-000016530 |
| RLP-057-000016532 | to | RLP-057-000016533 |
| RLP-057-000016535 | to | RLP-057-000016535 |
| RLP-057-000016538 | to | RLP-057-000016550 |
| RLP-057-000016552 | to | RLP-057-000016573 |
| RLP-057-000016576 | to | RLP-057-000016584 |
| RLP-057-000016586 | to | RLP-057-000016620 |
| RLP-057-000016623 | to | RLP-057-000016629 |
| RLP-057-000016631 | to | RLP-057-000016647 |
| RLP-057-000016649 | to | RLP-057-000016650 |
| RLP-057-000016652 | to | RLP-057-000016654 |
| RLP-057-000016657 | to | RLP-057-000016659 |
| RLP-057-000016661 | to | RLP-057-000016676 |

| | | |
|---|---|---|
| RLP-057-000016679 | to | RLP-057-000016679 |
| RLP-057-000016681 | to | RLP-057-000016693 |
| RLP-057-000016695 | to | RLP-057-000016699 |
| RLP-057-000016701 | to | RLP-057-000016709 |
| RLP-057-000016711 | to | RLP-057-000016717 |
| RLP-057-000016721 | to | RLP-057-000016725 |
| RLP-057-000016727 | to | RLP-057-000016727 |
| RLP-057-000016729 | to | RLP-057-000016734 |
| RLP-057-000016736 | to | RLP-057-000016741 |
| RLP-057-000016743 | to | RLP-057-000016758 |
| RLP-057-000016760 | to | RLP-057-000016770 |
| RLP-057-000016772 | to | RLP-057-000016783 |
| RLP-057-000016785 | to | RLP-057-000016803 |
| RLP-057-000016808 | to | RLP-057-000016810 |
| RLP-057-000016815 | to | RLP-057-000016815 |
| RLP-057-000016818 | to | RLP-057-000016818 |
| RLP-057-000016820 | to | RLP-057-000016820 |
| RLP-057-000016822 | to | RLP-057-000016860 |
| RLP-057-000016862 | to | RLP-057-000016885 |
| RLP-057-000016887 | to | RLP-057-000017001 |
| RLP-057-000017003 | to | RLP-057-000017015 |
| RLP-057-000017017 | to | RLP-057-000017022 |
| RLP-057-000017024 | to | RLP-057-000017026 |
| RLP-057-000017028 | to | RLP-057-000017031 |
| RLP-057-000017033 | to | RLP-057-000017037 |
| RLP-057-000017039 | to | RLP-057-000017044 |
| RLP-057-000017046 | to | RLP-057-000017052 |
| RLP-057-000017054 | to | RLP-057-000017078 |
| RLP-057-000017080 | to | RLP-057-000017102 |
| RLP-057-000017104 | to | RLP-057-000017112 |
| RLP-057-000017115 | to | RLP-057-000017119 |
| RLP-057-000017121 | to | RLP-057-000017121 |
| RLP-057-000017123 | to | RLP-057-000017139 |
| RLP-057-000017141 | to | RLP-057-000017143 |
| RLP-057-000017145 | to | RLP-057-000017149 |
| RLP-057-000017154 | to | RLP-057-000017162 |
| RLP-057-000017164 | to | RLP-057-000017175 |
| RLP-057-000017177 | to | RLP-057-000017184 |
| RLP-057-000017186 | to | RLP-057-000017199 |
| RLP-057-000017201 | to | RLP-057-000017202 |
| RLP-057-000017204 | to | RLP-057-000017207 |
| RLP-057-000017209 | to | RLP-057-000017216 |
| RLP-057-000017218 | to | RLP-057-000017218 |

| | | |
|---|---|---|
| RLP-057-000017220 | to | RLP-057-000017247 |
| RLP-057-000017250 | to | RLP-057-000017250 |
| RLP-057-000017252 | to | RLP-057-000017253 |
| RLP-057-000017255 | to | RLP-057-000017256 |
| RLP-057-000017260 | to | RLP-057-000017261 |
| RLP-057-000017263 | to | RLP-057-000017263 |
| RLP-057-000017266 | to | RLP-057-000017267 |
| RLP-057-000017269 | to | RLP-057-000017272 |
| RLP-057-000017274 | to | RLP-057-000017276 |
| RLP-057-000017278 | to | RLP-057-000017279 |
| RLP-057-000017281 | to | RLP-057-000017286 |
| RLP-057-000017288 | to | RLP-057-000017288 |
| RLP-057-000017290 | to | RLP-057-000017290 |
| RLP-057-000017293 | to | RLP-057-000017293 |
| RLP-057-000017295 | to | RLP-057-000017296 |
| RLP-057-000017298 | to | RLP-057-000017307 |
| RLP-057-000017309 | to | RLP-057-000017321 |
| RLP-057-000017323 | to | RLP-057-000017363 |
| RLP-057-000017365 | to | RLP-057-000017372 |
| RLP-057-000017374 | to | RLP-057-000017392 |
| RLP-057-000017394 | to | RLP-057-000017400 |
| RLP-057-000017402 | to | RLP-057-000017463 |
| RLP-057-000017465 | to | RLP-057-000017465 |
| RLP-057-000017468 | to | RLP-057-000017478 |
| RLP-057-000017480 | to | RLP-057-000017484 |
| RLP-057-000017486 | to | RLP-057-000017486 |
| RLP-057-000017488 | to | RLP-057-000017490 |
| RLP-057-000017492 | to | RLP-057-000017497 |
| RLP-057-000017499 | to | RLP-057-000017504 |
| RLP-057-000017506 | to | RLP-057-000017512 |
| RLP-057-000017514 | to | RLP-057-000017521 |
| RLP-057-000017525 | to | RLP-057-000017528 |
| RLP-057-000017530 | to | RLP-057-000017531 |
| RLP-057-000017534 | to | RLP-057-000017537 |
| RLP-057-000017539 | to | RLP-057-000017543 |
| RLP-057-000017545 | to | RLP-057-000017559 |
| RLP-057-000017561 | to | RLP-057-000017562 |
| RLP-057-000017564 | to | RLP-057-000017566 |
| RLP-057-000017568 | to | RLP-057-000017579 |
| RLP-057-000017581 | to | RLP-057-000017584 |
| RLP-057-000017586 | to | RLP-057-000017586 |
| RLP-057-000017588 | to | RLP-057-000017589 |
| RLP-057-000017591 | to | RLP-057-000017592 |

| | | |
|---|---|---|
| RLP-057-000017594 | to | RLP-057-000017597 |
| RLP-057-000017599 | to | RLP-057-000017609 |
| RLP-057-000017611 | to | RLP-057-000017612 |
| RLP-057-000017614 | to | RLP-057-000017630 |
| RLP-057-000017632 | to | RLP-057-000017638 |
| RLP-057-000017640 | to | RLP-057-000017641 |
| RLP-057-000017643 | to | RLP-057-000017681 |
| RLP-057-000017683 | to | RLP-057-000017683 |
| RLP-057-000017685 | to | RLP-057-000017698 |
| RLP-057-000017700 | to | RLP-057-000017712 |
| RLP-057-000017716 | to | RLP-057-000017718 |
| RLP-057-000017720 | to | RLP-057-000017729 |
| RLP-057-000017731 | to | RLP-057-000017745 |
| RLP-057-000017747 | to | RLP-057-000017748 |
| RLP-057-000017750 | to | RLP-057-000017776 |
| RLP-057-000017778 | to | RLP-057-000017792 |
| RLP-057-000017794 | to | RLP-057-000017799 |
| RLP-057-000017801 | to | RLP-057-000017821 |
| RLP-057-000017823 | to | RLP-057-000017832 |
| RLP-057-000017834 | to | RLP-057-000017839 |
| RLP-057-000017843 | to | RLP-057-000017843 |
| RLP-057-000017845 | to | RLP-057-000017849 |
| RLP-057-000017851 | to | RLP-057-000017853 |
| RLP-057-000017856 | to | RLP-057-000017856 |
| RLP-057-000017858 | to | RLP-057-000017861 |
| RLP-057-000017863 | to | RLP-057-000017863 |
| RLP-057-000017865 | to | RLP-057-000017869 |
| RLP-057-000017872 | to | RLP-057-000017872 |
| RLP-057-000017875 | to | RLP-057-000017879 |
| RLP-057-000017881 | to | RLP-057-000017924 |
| RLP-057-000017926 | to | RLP-057-000017944 |
| RLP-057-000017947 | to | RLP-057-000017996 |
| RLP-057-000017998 | to | RLP-057-000017999 |
| RLP-057-000018001 | to | RLP-057-000018015 |
| RLP-057-000018017 | to | RLP-057-000018018 |
| RLP-057-000018020 | to | RLP-057-000018049 |
| RLP-057-000018051 | to | RLP-057-000018065 |
| RLP-057-000018067 | to | RLP-057-000018097 |
| RLP-057-000018099 | to | RLP-057-000018102 |
| RLP-057-000018104 | to | RLP-057-000018107 |
| RLP-057-000018109 | to | RLP-057-000018110 |
| RLP-057-000018112 | to | RLP-057-000018115 |
| RLP-057-000018118 | to | RLP-057-000018137 |

| | | |
|---|---|---|
| RLP-057-000018139 | to | RLP-057-000018140 |
| RLP-057-000018148 | to | RLP-057-000018148 |
| RLP-057-000018150 | to | RLP-057-000018152 |
| RLP-057-000018154 | to | RLP-057-000018166 |
| RLP-057-000018168 | to | RLP-057-000018185 |
| RLP-057-000018187 | to | RLP-057-000018187 |
| RLP-057-000018190 | to | RLP-057-000018191 |
| RLP-057-000018193 | to | RLP-057-000018209 |
| RLP-057-000018211 | to | RLP-057-000018225 |
| RLP-057-000018227 | to | RLP-057-000018229 |
| RLP-057-000018233 | to | RLP-057-000018248 |
| RLP-057-000018250 | to | RLP-057-000018261 |
| RLP-057-000018264 | to | RLP-057-000018264 |
| RLP-057-000018266 | to | RLP-057-000018267 |
| RLP-057-000018271 | to | RLP-057-000018282 |
| RLP-057-000018284 | to | RLP-057-000018304 |
| RLP-057-000018306 | to | RLP-057-000018310 |
| RLP-057-000018312 | to | RLP-057-000018316 |
| RLP-057-000018318 | to | RLP-057-000018322 |
| RLP-057-000018324 | to | RLP-057-000018328 |
| RLP-057-000018330 | to | RLP-057-000018352 |
| RLP-057-000018354 | to | RLP-057-000018376 |
| RLP-057-000018379 | to | RLP-057-000018380 |
| RLP-057-000018383 | to | RLP-057-000018385 |
| RLP-057-000018387 | to | RLP-057-000018421 |
| RLP-057-000018423 | to | RLP-057-000018423 |
| RLP-057-000018425 | to | RLP-057-000018427 |
| RLP-057-000018429 | to | RLP-057-000018505 |
| RLP-057-000018507 | to | RLP-057-000018508 |
| RLP-057-000018510 | to | RLP-057-000018539 |
| RLP-057-000018542 | to | RLP-057-000018556 |
| RLP-057-000018558 | to | RLP-057-000018567 |
| RLP-057-000018569 | to | RLP-057-000018573 |
| RLP-057-000018575 | to | RLP-057-000018579 |
| RLP-057-000018581 | to | RLP-057-000018618 |
| RLP-057-000018620 | to | RLP-057-000018622 |
| RLP-057-000018624 | to | RLP-057-000018664 |
| RLP-057-000018666 | to | RLP-057-000018686 |
| RLP-057-000018688 | to | RLP-057-000018703 |
| RLP-057-000018705 | to | RLP-057-000018772 |
| RLP-057-000018774 | to | RLP-057-000018801 |
| RLP-057-000018803 | to | RLP-057-000018804 |
| RLP-057-000018806 | to | RLP-057-000018813 |

| | | |
|---|---|---|
| RLP-057-000018815 | to | RLP-057-000018844 |
| RLP-057-000018846 | to | RLP-057-000018848 |
| RLP-057-000018850 | to | RLP-057-000018859 |
| RLP-057-000018861 | to | RLP-057-000018885 |
| RLP-057-000018887 | to | RLP-057-000018896 |
| RLP-057-000018899 | to | RLP-057-000018926 |
| RLP-057-000018928 | to | RLP-057-000018935 |
| RLP-057-000018937 | to | RLP-057-000018949 |
| RLP-057-000018951 | to | RLP-057-000018975 |
| RLP-057-000018977 | to | RLP-057-000018991 |
| RLP-057-000018993 | to | RLP-057-000018995 |
| RLP-057-000018997 | to | RLP-057-000019014 |
| RLP-057-000019016 | to | RLP-057-000019104 |
| RLP-057-000019106 | to | RLP-057-000019127 |
| RLP-057-000019129 | to | RLP-057-000019139 |
| RLP-057-000019141 | to | RLP-057-000019177 |
| RLP-057-000019179 | to | RLP-057-000019186 |
| RLP-057-000019188 | to | RLP-057-000019205 |
| RLP-057-000019208 | to | RLP-057-000019216 |
| RLP-057-000019218 | to | RLP-057-000019234 |
| RLP-057-000019236 | to | RLP-057-000019243 |
| RLP-057-000019245 | to | RLP-057-000019256 |
| RLP-057-000019258 | to | RLP-057-000019258 |
| RLP-057-000019260 | to | RLP-057-000019283 |
| RLP-057-000019287 | to | RLP-057-000019288 |
| RLP-057-000019291 | to | RLP-057-000019293 |
| RLP-057-000019295 | to | RLP-057-000019296 |
| RLP-057-000019298 | to | RLP-057-000019312 |
| RLP-057-000019314 | to | RLP-057-000019355 |
| RLP-057-000019357 | to | RLP-057-000019361 |
| RLP-057-000019363 | to | RLP-057-000019367 |
| RLP-057-000019369 | to | RLP-057-000019371 |
| RLP-057-000019373 | to | RLP-057-000019396 |
| RLP-057-000019398 | to | RLP-057-000019411 |
| RLP-057-000019413 | to | RLP-057-000019414 |
| RLP-057-000019416 | to | RLP-057-000019421 |
| RLP-057-000019425 | to | RLP-057-000019429 |
| RLP-057-000019432 | to | RLP-057-000019432 |
| RLP-057-000019434 | to | RLP-057-000019436 |
| RLP-057-000019438 | to | RLP-057-000019443 |
| RLP-057-000019445 | to | RLP-057-000019446 |
| RLP-057-000019448 | to | RLP-057-000019448 |
| RLP-057-000019452 | to | RLP-057-000019452 |

| | | |
|---|---|---|
| RLP-057-000019457 | to | RLP-057-000019458 |
| RLP-057-000019460 | to | RLP-057-000019462 |
| RLP-057-000019464 | to | RLP-057-000019469 |
| RLP-057-000019471 | to | RLP-057-000019474 |
| RLP-057-000019476 | to | RLP-057-000019477 |
| RLP-057-000019479 | to | RLP-057-000019482 |
| RLP-057-000019484 | to | RLP-057-000019485 |
| RLP-057-000019487 | to | RLP-057-000019492 |
| RLP-057-000019494 | to | RLP-057-000019495 |
| RLP-057-000019497 | to | RLP-057-000019499 |
| RLP-057-000019503 | to | RLP-057-000019519 |
| RLP-057-000019521 | to | RLP-057-000019522 |
| RLP-057-000019524 | to | RLP-057-000019527 |
| RLP-057-000019533 | to | RLP-057-000019536 |
| RLP-057-000019538 | to | RLP-057-000019541 |
| RLP-057-000019544 | to | RLP-057-000019545 |
| RLP-057-000019547 | to | RLP-057-000019553 |
| RLP-057-000019555 | to | RLP-057-000019566 |
| RLP-057-000019568 | to | RLP-057-000019568 |
| RLP-057-000019571 | to | RLP-057-000019582 |
| RLP-057-000019585 | to | RLP-057-000019591 |
| RLP-057-000019594 | to | RLP-057-000019595 |
| RLP-057-000019597 | to | RLP-057-000019600 |
| RLP-057-000019602 | to | RLP-057-000019602 |
| RLP-057-000019604 | to | RLP-057-000019622 |
| RLP-057-000019624 | to | RLP-057-000019627 |
| RLP-057-000019629 | to | RLP-057-000019630 |
| RLP-057-000019633 | to | RLP-057-000019633 |
| RLP-057-000019635 | to | RLP-057-000019652 |
| RLP-057-000019654 | to | RLP-057-000019688 |
| RLP-057-000019690 | to | RLP-057-000019690 |
| RLP-057-000019692 | to | RLP-057-000019705 |
| RLP-057-000019707 | to | RLP-057-000019735 |
| RLP-057-000019737 | to | RLP-057-000019766 |
| RLP-057-000019768 | to | RLP-057-000019769 |
| RLP-057-000019771 | to | RLP-057-000019781 |
| RLP-057-000019783 | to | RLP-057-000019790 |
| RLP-057-000019792 | to | RLP-057-000019800 |
| RLP-057-000019803 | to | RLP-057-000019809 |
| RLP-057-000019811 | to | RLP-057-000019812 |
| RLP-057-000019814 | to | RLP-057-000019814 |
| RLP-057-000019816 | to | RLP-057-000019816 |
| RLP-057-000019818 | to | RLP-057-000019819 |

| | | |
|---|---|---|
| RLP-057-000019821 | to | RLP-057-000019822 |
| RLP-057-000019824 | to | RLP-057-000019832 |
| RLP-057-000019834 | to | RLP-057-000019839 |
| RLP-057-000019841 | to | RLP-057-000019844 |
| RLP-057-000019846 | to | RLP-057-000019847 |
| RLP-057-000019849 | to | RLP-057-000019888 |
| RLP-057-000019890 | to | RLP-057-000019894 |
| RLP-057-000019896 | to | RLP-057-000019932 |
| RLP-057-000019934 | to | RLP-057-000019934 |
| RLP-057-000019936 | to | RLP-057-000019944 |
| RLP-057-000019948 | to | RLP-057-000019954 |
| RLP-057-000019956 | to | RLP-057-000019977 |
| RLP-057-000019979 | to | RLP-057-000019982 |
| RLP-057-000019985 | to | RLP-057-000019986 |
| RLP-057-000019988 | to | RLP-057-000019991 |
| RLP-057-000019995 | to | RLP-057-000020009 |
| RLP-057-000020011 | to | RLP-057-000020016 |
| RLP-057-000020019 | to | RLP-057-000020019 |
| RLP-057-000020022 | to | RLP-057-000020029 |
| RLP-057-000020031 | to | RLP-057-000020033 |
| RLP-057-000020035 | to | RLP-057-000020045 |
| RLP-057-000020047 | to | RLP-057-000020050 |
| RLP-057-000020052 | to | RLP-057-000020060 |
| RLP-057-000020062 | to | RLP-057-000020064 |
| RLP-057-000020066 | to | RLP-057-000020067 |
| RLP-057-000020069 | to | RLP-057-000020090 |
| RLP-057-000020092 | to | RLP-057-000020096 |
| RLP-057-000020098 | to | RLP-057-000020101 |
| RLP-057-000020103 | to | RLP-057-000020156 |
| RLP-057-000020158 | to | RLP-057-000020159 |
| RLP-057-000020164 | to | RLP-057-000020169 |
| RLP-057-000020171 | to | RLP-057-000020172 |
| RLP-057-000020174 | to | RLP-057-000020174 |
| RLP-057-000020176 | to | RLP-057-000020178 |
| RLP-057-000020181 | to | RLP-057-000020182 |
| RLP-057-000020184 | to | RLP-057-000020190 |
| RLP-057-000020192 | to | RLP-057-000020194 |
| RLP-057-000020196 | to | RLP-057-000020202 |
| RLP-057-000020205 | to | RLP-057-000020206 |
| RLP-057-000020209 | to | RLP-057-000020213 |
| RLP-057-000020215 | to | RLP-057-000020228 |
| RLP-057-000020230 | to | RLP-057-000020234 |
| RLP-057-000020236 | to | RLP-057-000020242 |

| | | |
|---|---|---|
| RLP-057-000020245 | to | RLP-057-000020246 |
| RLP-057-000020248 | to | RLP-057-000020260 |
| RLP-057-000020262 | to | RLP-057-000020279 |
| RLP-057-000020281 | to | RLP-057-000020320 |
| RLP-057-000020322 | to | RLP-057-000020322 |
| RLP-057-000020324 | to | RLP-057-000020328 |
| RLP-057-000020330 | to | RLP-057-000020332 |
| RLP-057-000020334 | to | RLP-057-000020340 |
| RLP-057-000020342 | to | RLP-057-000020364 |
| RLP-057-000020367 | to | RLP-057-000020374 |
| RLP-057-000020376 | to | RLP-057-000020378 |
| RLP-057-000020380 | to | RLP-057-000020381 |
| RLP-057-000020384 | to | RLP-057-000020407 |
| RLP-057-000020415 | to | RLP-057-000020421 |
| RLP-057-000020423 | to | RLP-057-000020431 |
| RLP-057-000020433 | to | RLP-057-000020438 |
| RLP-057-000020440 | to | RLP-057-000020440 |
| RLP-057-000020442 | to | RLP-057-000020445 |
| RLP-057-000020447 | to | RLP-057-000020466 |
| RLP-057-000020468 | to | RLP-057-000020472 |
| RLP-057-000020474 | to | RLP-057-000020477 |
| RLP-057-000020479 | to | RLP-057-000020482 |
| RLP-057-000020484 | to | RLP-057-000020490 |
| RLP-057-000020493 | to | RLP-057-000020493 |
| RLP-057-000020495 | to | RLP-057-000020495 |
| RLP-057-000020497 | to | RLP-057-000020498 |
| RLP-057-000020500 | to | RLP-057-000020513 |
| RLP-057-000020515 | to | RLP-057-000020526 |
| RLP-057-000020528 | to | RLP-057-000020534 |
| RLP-057-000020536 | to | RLP-057-000020537 |
| RLP-057-000020539 | to | RLP-057-000020541 |
| RLP-057-000020543 | to | RLP-057-000020543 |
| RLP-057-000020545 | to | RLP-057-000020548 |
| RLP-057-000020550 | to | RLP-057-000020550 |
| RLP-057-000020552 | to | RLP-057-000020552 |
| RLP-057-000020555 | to | RLP-057-000020555 |
| RLP-057-000020557 | to | RLP-057-000020568 |
| RLP-057-000020572 | to | RLP-057-000020576 |
| RLP-057-000020579 | to | RLP-057-000020580 |
| RLP-057-000020582 | to | RLP-057-000020595 |
| RLP-057-000020597 | to | RLP-057-000020597 |
| RLP-057-000020599 | to | RLP-057-000020605 |
| RLP-057-000020608 | to | RLP-057-000020611 |

| | | |
|---|---|---|
| RLP-057-000020614 | to | RLP-057-000020617 |
| RLP-057-000020619 | to | RLP-057-000020619 |
| RLP-057-000020621 | to | RLP-057-000020621 |
| RLP-057-000020625 | to | RLP-057-000020627 |
| RLP-057-000020629 | to | RLP-057-000020630 |
| RLP-057-000020632 | to | RLP-057-000020647 |
| RLP-057-000020649 | to | RLP-057-000020650 |
| RLP-057-000020653 | to | RLP-057-000020674 |
| RLP-057-000020676 | to | RLP-057-000020679 |
| RLP-057-000020681 | to | RLP-057-000020692 |
| RLP-057-000020696 | to | RLP-057-000020697 |
| RLP-057-000020699 | to | RLP-057-000020699 |
| RLP-057-000020701 | to | RLP-057-000020705 |
| RLP-057-000020707 | to | RLP-057-000020712 |
| RLP-057-000020714 | to | RLP-057-000020723 |
| RLP-057-000020726 | to | RLP-057-000020727 |
| RLP-057-000020730 | to | RLP-057-000020731 |
| RLP-057-000020733 | to | RLP-057-000020734 |
| RLP-057-000020737 | to | RLP-057-000020737 |
| RLP-057-000020740 | to | RLP-057-000020740 |
| RLP-057-000020742 | to | RLP-057-000020744 |
| RLP-057-000020746 | to | RLP-057-000020767 |
| RLP-057-000020769 | to | RLP-057-000020772 |
| RLP-057-000020774 | to | RLP-057-000020788 |
| RLP-057-000020790 | to | RLP-057-000020792 |
| RLP-057-000020794 | to | RLP-057-000020794 |
| RLP-057-000020797 | to | RLP-057-000020801 |
| RLP-057-000020803 | to | RLP-057-000020808 |
| RLP-057-000020811 | to | RLP-057-000020823 |
| RLP-057-000020825 | to | RLP-057-000020834 |
| RLP-057-000020836 | to | RLP-057-000020838 |
| RLP-057-000020840 | to | RLP-057-000020843 |
| RLP-057-000020845 | to | RLP-057-000020850 |
| RLP-057-000020852 | to | RLP-057-000020857 |
| RLP-057-000020860 | to | RLP-057-000020869 |
| RLP-057-000020871 | to | RLP-057-000020871 |
| RLP-057-000020875 | to | RLP-057-000020875 |
| RLP-057-000020881 | to | RLP-057-000020881 |
| RLP-057-000020883 | to | RLP-057-000020895 |
| RLP-057-000020899 | to | RLP-057-000020917 |
| RLP-057-000020922 | to | RLP-057-000020937 |
| RLP-057-000020939 | to | RLP-057-000020942 |
| RLP-057-000020944 | to | RLP-057-000020949 |

| | | |
|---|---|---|
| RLP-057-000020952 | to | RLP-057-000020955 |
| RLP-057-000020960 | to | RLP-057-000020962 |
| RLP-057-000020964 | to | RLP-057-000020978 |
| RLP-057-000020981 | to | RLP-057-000020985 |
| RLP-057-000020987 | to | RLP-057-000020988 |
| RLP-057-000020992 | to | RLP-057-000020992 |
| RLP-057-000020995 | to | RLP-057-000021011 |
| RLP-057-000021013 | to | RLP-057-000021014 |
| RLP-057-000021016 | to | RLP-057-000021016 |
| RLP-057-000021018 | to | RLP-057-000021028 |
| RLP-057-000021031 | to | RLP-057-000021031 |
| RLP-057-000021034 | to | RLP-057-000021034 |
| RLP-057-000021037 | to | RLP-057-000021038 |
| RLP-057-000021040 | to | RLP-057-000021046 |
| RLP-057-000021048 | to | RLP-057-000021051 |
| RLP-057-000021053 | to | RLP-057-000021053 |
| RLP-057-000021056 | to | RLP-057-000021056 |
| RLP-057-000021058 | to | RLP-057-000021059 |
| RLP-057-000021061 | to | RLP-057-000021063 |
| RLP-057-000021065 | to | RLP-057-000021068 |
| RLP-057-000021070 | to | RLP-057-000021071 |
| RLP-057-000021074 | to | RLP-057-000021076 |
| RLP-057-000021078 | to | RLP-057-000021079 |
| RLP-057-000021081 | to | RLP-057-000021088 |
| RLP-057-000021090 | to | RLP-057-000021103 |
| RLP-057-000021105 | to | RLP-057-000021105 |
| RLP-057-000021108 | to | RLP-057-000021108 |
| RLP-057-000021110 | to | RLP-057-000021113 |
| RLP-057-000021115 | to | RLP-057-000021124 |
| RLP-057-000021126 | to | RLP-057-000021127 |
| RLP-057-000021129 | to | RLP-057-000021129 |
| RLP-057-000021132 | to | RLP-057-000021151 |
| RLP-057-000021153 | to | RLP-057-000021154 |
| RLP-057-000021156 | to | RLP-057-000021156 |
| RLP-057-000021160 | to | RLP-057-000021161 |
| RLP-057-000021163 | to | RLP-057-000021164 |
| RLP-057-000021167 | to | RLP-057-000021167 |
| RLP-057-000021169 | to | RLP-057-000021176 |
| RLP-057-000021178 | to | RLP-057-000021183 |
| RLP-057-000021185 | to | RLP-057-000021191 |
| RLP-057-000021193 | to | RLP-057-000021195 |
| RLP-057-000021197 | to | RLP-057-000021199 |
| RLP-057-000021201 | to | RLP-057-000021202 |

| | | |
|---|---|---|
| RLP-057-000021204 | to | RLP-057-000021208 |
| RLP-057-000021210 | to | RLP-057-000021220 |
| RLP-057-000021222 | to | RLP-057-000021235 |
| RLP-057-000021237 | to | RLP-057-000021239 |
| RLP-057-000021241 | to | RLP-057-000021244 |
| RLP-057-000021248 | to | RLP-057-000021253 |
| RLP-057-000021255 | to | RLP-057-000021256 |
| RLP-057-000021258 | to | RLP-057-000021266 |
| RLP-057-000021269 | to | RLP-057-000021269 |
| RLP-057-000021271 | to | RLP-057-000021282 |
| RLP-057-000021284 | to | RLP-057-000021284 |
| RLP-057-000021286 | to | RLP-057-000021288 |
| RLP-057-000021290 | to | RLP-057-000021313 |
| RLP-057-000021316 | to | RLP-057-000021316 |
| RLP-057-000021318 | to | RLP-057-000021320 |
| RLP-057-000021322 | to | RLP-057-000021325 |
| RLP-057-000021327 | to | RLP-057-000021334 |
| RLP-057-000021336 | to | RLP-057-000021361 |
| RLP-057-000021363 | to | RLP-057-000021363 |
| RLP-057-000021365 | to | RLP-057-000021365 |
| RLP-057-000021367 | to | RLP-057-000021368 |
| RLP-057-000021373 | to | RLP-057-000021374 |
| RLP-057-000021376 | to | RLP-057-000021428 |
| RLP-057-000021431 | to | RLP-057-000021431 |
| RLP-057-000021433 | to | RLP-057-000021434 |
| RLP-057-000021436 | to | RLP-057-000021450 |
| RLP-057-000021452 | to | RLP-057-000021465 |
| RLP-057-000021468 | to | RLP-057-000021473 |
| RLP-057-000021475 | to | RLP-057-000021478 |
| RLP-057-000021480 | to | RLP-057-000021481 |
| RLP-057-000021484 | to | RLP-057-000021512 |
| RLP-057-000021514 | to | RLP-057-000021515 |
| RLP-057-000021517 | to | RLP-057-000021517 |
| RLP-057-000021519 | to | RLP-057-000021519 |
| RLP-057-000021521 | to | RLP-057-000021524 |
| RLP-057-000021527 | to | RLP-057-000021530 |
| RLP-057-000021532 | to | RLP-057-000021533 |
| RLP-057-000021535 | to | RLP-057-000021544 |
| RLP-057-000021546 | to | RLP-057-000021550 |
| RLP-057-000021554 | to | RLP-057-000021557 |
| RLP-057-000021559 | to | RLP-057-000021570 |
| RLP-057-000021574 | to | RLP-057-000021575 |
| RLP-057-000021577 | to | RLP-057-000021578 |

| | | |
|---|---|---|
| RLP-057-000021580 | to | RLP-057-000021581 |
| RLP-057-000021584 | to | RLP-057-000021586 |
| RLP-057-000021588 | to | RLP-057-000021591 |
| RLP-057-000021593 | to | RLP-057-000021597 |
| RLP-057-000021602 | to | RLP-057-000021607 |
| RLP-057-000021609 | to | RLP-057-000021609 |
| RLP-057-000021611 | to | RLP-057-000021619 |
| RLP-057-000021622 | to | RLP-057-000021629 |
| RLP-057-000021631 | to | RLP-057-000021642 |
| RLP-057-000021644 | to | RLP-057-000021649 |
| RLP-057-000021651 | to | RLP-057-000021680 |
| RLP-057-000021685 | to | RLP-057-000021698 |
| RLP-057-000021700 | to | RLP-057-000021700 |
| RLP-057-000021702 | to | RLP-057-000021702 |
| RLP-057-000021704 | to | RLP-057-000021706 |
| RLP-057-000021708 | to | RLP-057-000021713 |
| RLP-057-000021715 | to | RLP-057-000021716 |
| RLP-057-000021718 | to | RLP-057-000021719 |
| RLP-057-000021721 | to | RLP-057-000021728 |
| RLP-057-000021730 | to | RLP-057-000021737 |
| RLP-057-000021739 | to | RLP-057-000021744 |
| RLP-057-000021747 | to | RLP-057-000021749 |
| RLP-057-000021752 | to | RLP-057-000021752 |
| RLP-057-000021754 | to | RLP-057-000021764 |
| RLP-057-000021766 | to | RLP-057-000021768 |
| RLP-057-000021770 | to | RLP-057-000021771 |
| RLP-057-000021773 | to | RLP-057-000021780 |
| RLP-057-000021783 | to | RLP-057-000021801 |
| RLP-057-000021803 | to | RLP-057-000021812 |
| RLP-057-000021814 | to | RLP-057-000021816 |
| RLP-057-000021818 | to | RLP-057-000021830 |
| RLP-057-000021832 | to | RLP-057-000021833 |
| RLP-057-000021835 | to | RLP-057-000021838 |
| RLP-057-000021840 | to | RLP-057-000021855 |
| RLP-057-000021857 | to | RLP-057-000021870 |
| RLP-057-000021872 | to | RLP-057-000021876 |
| RLP-057-000021879 | to | RLP-057-000021881 |
| RLP-057-000021883 | to | RLP-057-000021883 |
| RLP-057-000021886 | to | RLP-057-000021886 |
| RLP-057-000021889 | to | RLP-057-000021893 |
| RLP-057-000021895 | to | RLP-057-000021908 |
| RLP-057-000021910 | to | RLP-057-000021912 |
| RLP-057-000021914 | to | RLP-057-000021917 |

| | | |
|---|---|---|
| RLP-057-000021919 | to | RLP-057-000021933 |
| RLP-057-000021935 | to | RLP-057-000021944 |
| RLP-057-000021946 | to | RLP-057-000021953 |
| RLP-057-000021955 | to | RLP-057-000021957 |
| RLP-057-000021959 | to | RLP-057-000021973 |
| RLP-057-000021975 | to | RLP-057-000021979 |
| RLP-057-000021985 | to | RLP-057-000022009 |
| RLP-057-000022011 | to | RLP-057-000022033 |
| RLP-057-000022035 | to | RLP-057-000022037 |
| RLP-057-000022042 | to | RLP-057-000022051 |
| RLP-057-000022053 | to | RLP-057-000022060 |
| RLP-057-000022062 | to | RLP-057-000022066 |
| RLP-057-000022068 | to | RLP-057-000022074 |
| RLP-057-000022076 | to | RLP-057-000022084 |
| RLP-057-000022086 | to | RLP-057-000022086 |
| RLP-057-000022089 | to | RLP-057-000022097 |
| RLP-057-000022099 | to | RLP-057-000022107 |
| RLP-057-000022109 | to | RLP-057-000022118 |
| RLP-057-000022120 | to | RLP-057-000022142 |
| RLP-057-000022144 | to | RLP-057-000022150 |
| RLP-057-000022152 | to | RLP-057-000022169 |
| RLP-057-000022171 | to | RLP-057-000022171 |
| RLP-057-000022173 | to | RLP-057-000022191 |
| RLP-057-000022193 | to | RLP-057-000022196 |
| RLP-057-000022199 | to | RLP-057-000022199 |
| RLP-057-000022201 | to | RLP-057-000022207 |
| RLP-057-000022209 | to | RLP-057-000022211 |
| RLP-057-000022213 | to | RLP-057-000022232 |
| RLP-057-000022235 | to | RLP-057-000022243 |
| RLP-057-000022245 | to | RLP-057-000022245 |
| RLP-057-000022248 | to | RLP-057-000022251 |
| RLP-057-000022253 | to | RLP-057-000022255 |
| RLP-057-000022257 | to | RLP-057-000022262 |
| RLP-057-000022264 | to | RLP-057-000022264 |
| RLP-057-000022266 | to | RLP-057-000022302 |
| RLP-057-000022306 | to | RLP-057-000022308 |
| RLP-057-000022310 | to | RLP-057-000022313 |
| RLP-057-000022315 | to | RLP-057-000022335 |
| RLP-057-000022337 | to | RLP-057-000022337 |
| RLP-057-000022339 | to | RLP-057-000022351 |
| RLP-057-000022353 | to | RLP-057-000022353 |
| RLP-057-000022355 | to | RLP-057-000022357 |
| RLP-057-000022359 | to | RLP-057-000022360 |

| | | |
|---|---|---|
| RLP-057-000022362 | to | RLP-057-000022368 |
| RLP-057-000022372 | to | RLP-057-000022380 |
| RLP-057-000022382 | to | RLP-057-000022389 |
| RLP-057-000022392 | to | RLP-057-000022394 |
| RLP-057-000022396 | to | RLP-057-000022409 |
| RLP-057-000022411 | to | RLP-057-000022425 |
| RLP-057-000022427 | to | RLP-057-000022431 |
| RLP-057-000022433 | to | RLP-057-000022435 |
| RLP-057-000022437 | to | RLP-057-000022437 |
| RLP-057-000022439 | to | RLP-057-000022440 |
| RLP-057-000022448 | to | RLP-057-000022450 |
| RLP-057-000022454 | to | RLP-057-000022458 |
| RLP-057-000022460 | to | RLP-057-000022464 |
| RLP-057-000022466 | to | RLP-057-000022476 |
| RLP-057-000022478 | to | RLP-057-000022478 |
| RLP-057-000022480 | to | RLP-057-000022485 |
| RLP-057-000022488 | to | RLP-057-000022491 |
| RLP-057-000022493 | to | RLP-057-000022501 |
| RLP-057-000022503 | to | RLP-057-000022503 |
| RLP-057-000022505 | to | RLP-057-000022511 |
| RLP-057-000022513 | to | RLP-057-000022524 |
| RLP-057-000022526 | to | RLP-057-000022540 |
| RLP-057-000022542 | to | RLP-057-000022553 |
| RLP-057-000022555 | to | RLP-057-000022558 |
| RLP-057-000022560 | to | RLP-057-000022589 |
| RLP-057-000022591 | to | RLP-057-000022596 |
| RLP-057-000022598 | to | RLP-057-000022599 |
| RLP-057-000022601 | to | RLP-057-000022610 |
| RLP-057-000022612 | to | RLP-057-000022612 |
| RLP-057-000022614 | to | RLP-057-000022615 |
| RLP-057-000022617 | to | RLP-057-000022653 |
| RLP-057-000022655 | to | RLP-057-000022663 |
| RLP-057-000022665 | to | RLP-057-000022666 |
| RLP-057-000022668 | to | RLP-057-000022669 |
| RLP-057-000022672 | to | RLP-057-000022673 |
| RLP-057-000022675 | to | RLP-057-000022676 |
| RLP-057-000022678 | to | RLP-057-000022684 |
| RLP-057-000022686 | to | RLP-057-000022706 |
| RLP-057-000022708 | to | RLP-057-000022709 |
| RLP-057-000022711 | to | RLP-057-000022724 |
| RLP-057-000022729 | to | RLP-057-000022730 |
| RLP-057-000022732 | to | RLP-057-000022732 |
| RLP-057-000022734 | to | RLP-057-000022739 |

| | | |
|---|---|---|
| RLP-057-000022741 | to | RLP-057-000022742 |
| RLP-057-000022744 | to | RLP-057-000022748 |
| RLP-057-000022750 | to | RLP-057-000022750 |
| RLP-057-000022753 | to | RLP-057-000022764 |
| RLP-057-000022768 | to | RLP-057-000022786 |
| RLP-057-000022788 | to | RLP-057-000022824 |
| RLP-057-000022826 | to | RLP-057-000022849 |
| RLP-057-000022851 | to | RLP-057-000022854 |
| RLP-057-000022858 | to | RLP-057-000022865 |
| RLP-057-000022867 | to | RLP-057-000022869 |
| RLP-057-000022871 | to | RLP-057-000022880 |
| RLP-057-000022882 | to | RLP-057-000022882 |
| RLP-057-000022885 | to | RLP-057-000022897 |
| RLP-057-000022899 | to | RLP-057-000022902 |
| RLP-057-000022904 | to | RLP-057-000022909 |
| RLP-057-000022912 | to | RLP-057-000022932 |
| RLP-057-000022934 | to | RLP-057-000022934 |
| RLP-057-000022937 | to | RLP-057-000023018 |
| RLP-057-000023020 | to | RLP-057-000023020 |
| RLP-057-000023022 | to | RLP-057-000023073 |
| RLP-057-000023075 | to | RLP-057-000023099 |
| RLP-057-000023101 | to | RLP-057-000023105 |
| RLP-057-000023107 | to | RLP-057-000023112 |
| RLP-057-000023114 | to | RLP-057-000023180 |
| RLP-057-000023182 | to | RLP-057-000023188 |
| RLP-057-000023190 | to | RLP-057-000023191 |
| RLP-057-000023193 | to | RLP-057-000023326 |
| RLP-057-000023328 | to | RLP-057-000023331 |
| RLP-057-000023333 | to | RLP-057-000023337 |
| RLP-057-000023340 | to | RLP-057-000023344 |
| RLP-057-000023346 | to | RLP-057-000023408 |
| RLP-057-000023410 | to | RLP-057-000023413 |
| RLP-057-000023416 | to | RLP-057-000023435 |
| RLP-057-000023437 | to | RLP-057-000023443 |
| RLP-057-000023445 | to | RLP-057-000023493 |
| RLP-057-000023497 | to | RLP-057-000023499 |
| RLP-057-000023502 | to | RLP-057-000023513 |
| RLP-057-000023515 | to | RLP-057-000023527 |
| RLP-057-000023533 | to | RLP-057-000023533 |
| RLP-057-000023535 | to | RLP-057-000023536 |
| RLP-057-000023538 | to | RLP-057-000023557 |
| RLP-057-000023559 | to | RLP-057-000023563 |
| RLP-057-000023565 | to | RLP-057-000023568 |

| | | |
|---|---|---|
| RLP-057-000023570 | to | RLP-057-000023571 |
| RLP-057-000023573 | to | RLP-057-000023573 |
| RLP-057-000023575 | to | RLP-057-000023585 |
| RLP-057-000023587 | to | RLP-057-000023598 |
| RLP-057-000023600 | to | RLP-057-000023603 |
| RLP-057-000023609 | to | RLP-057-000023615 |
| RLP-057-000023622 | to | RLP-057-000023623 |
| RLP-057-000023628 | to | RLP-057-000023629 |
| RLP-057-000023631 | to | RLP-057-000023632 |
| RLP-057-000023634 | to | RLP-057-000023636 |
| RLP-057-000023643 | to | RLP-057-000023653 |
| RLP-057-000023655 | to | RLP-057-000023656 |
| RLP-057-000023658 | to | RLP-057-000023670 |
| RLP-057-000023680 | to | RLP-057-000023680 |
| RLP-057-000023689 | to | RLP-057-000023698 |
| RLP-057-000023700 | to | RLP-057-000023701 |
| RLP-057-000023703 | to | RLP-057-000023705 |
| RLP-057-000023708 | to | RLP-057-000023721 |
| RLP-057-000023724 | to | RLP-057-000023724 |
| RLP-057-000023726 | to | RLP-057-000023730 |
| RLP-057-000023732 | to | RLP-057-000023734 |
| RLP-057-000023736 | to | RLP-057-000023739 |
| RLP-057-000023741 | to | RLP-057-000023742 |
| RLP-057-000023744 | to | RLP-057-000023744 |
| RLP-057-000023746 | to | RLP-057-000023747 |
| RLP-057-000023749 | to | RLP-057-000023771 |
| RLP-057-000023774 | to | RLP-057-000023774 |
| RLP-057-000023781 | to | RLP-057-000023783 |
| RLP-057-000023786 | to | RLP-057-000023795 |
| RLP-057-000023797 | to | RLP-057-000023797 |
| RLP-057-000023799 | to | RLP-057-000023799 |
| RLP-057-000023801 | to | RLP-057-000023809 |
| RLP-057-000023812 | to | RLP-057-000023826 |
| RLP-057-000023828 | to | RLP-057-000023830 |
| RLP-057-000023833 | to | RLP-057-000023842 |
| RLP-057-000023844 | to | RLP-057-000023850 |
| RLP-057-000023856 | to | RLP-057-000023881 |
| RLP-057-000023883 | to | RLP-057-000023884 |
| RLP-057-000023887 | to | RLP-057-000023889 |
| RLP-057-000023891 | to | RLP-057-000023893 |
| RLP-057-000023895 | to | RLP-057-000023907 |
| RLP-057-000023909 | to | RLP-057-000023909 |
| RLP-057-000023911 | to | RLP-057-000023927 |

| | | |
|---|---|---|
| RLP-057-000023929 | to | RLP-057-000023935 |
| RLP-057-000023938 | to | RLP-057-000023949 |
| RLP-057-000023951 | to | RLP-057-000023952 |
| RLP-057-000023959 | to | RLP-057-000023959 |
| RLP-057-000023961 | to | RLP-057-000023961 |
| RLP-057-000023966 | to | RLP-057-000023967 |
| RLP-057-000023970 | to | RLP-057-000023970 |
| RLP-057-000023974 | to | RLP-057-000023976 |
| RLP-057-000023979 | to | RLP-057-000023979 |
| RLP-057-000023982 | to | RLP-057-000023983 |
| RLP-057-000023990 | to | RLP-057-000023992 |
| RLP-057-000023994 | to | RLP-057-000023998 |
| RLP-057-000024000 | to | RLP-057-000024025 |
| RLP-057-000024027 | to | RLP-057-000024030 |
| RLP-057-000024032 | to | RLP-057-000024034 |
| RLP-057-000024041 | to | RLP-057-000024044 |
| RLP-057-000024046 | to | RLP-057-000024048 |
| RLP-057-000024051 | to | RLP-057-000024057 |
| RLP-057-000024059 | to | RLP-057-000024065 |
| RLP-057-000024069 | to | RLP-057-000024069 |
| RLP-057-000024071 | to | RLP-057-000024078 |
| RLP-057-000024080 | to | RLP-057-000024080 |
| RLP-057-000024085 | to | RLP-057-000024092 |
| RLP-057-000024096 | to | RLP-057-000024102 |
| RLP-057-000024104 | to | RLP-057-000024104 |
| RLP-057-000024106 | to | RLP-057-000024110 |
| RLP-057-000024112 | to | RLP-057-000024119 |
| RLP-057-000024122 | to | RLP-057-000024127 |
| RLP-057-000024129 | to | RLP-057-000024130 |
| RLP-057-000024133 | to | RLP-057-000024140 |
| RLP-057-000024143 | to | RLP-057-000024143 |
| RLP-057-000024146 | to | RLP-057-000024146 |
| RLP-057-000024151 | to | RLP-057-000024152 |
| RLP-057-000024157 | to | RLP-057-000024159 |
| RLP-057-000024162 | to | RLP-057-000024165 |
| RLP-057-000024169 | to | RLP-057-000024169 |
| RLP-057-000024173 | to | RLP-057-000024178 |
| RLP-057-000024180 | to | RLP-057-000024194 |
| RLP-057-000024196 | to | RLP-057-000024198 |
| RLP-057-000024200 | to | RLP-057-000024200 |
| RLP-057-000024206 | to | RLP-057-000024207 |
| RLP-057-000024209 | to | RLP-057-000024209 |
| RLP-057-000024212 | to | RLP-057-000024214 |

| | | |
|---|---|---|
| RLP-057-000024216 | to | RLP-057-000024216 |
| RLP-057-000024219 | to | RLP-057-000024226 |
| RLP-057-000024230 | to | RLP-057-000024246 |
| RLP-057-000024248 | to | RLP-057-000024255 |
| RLP-057-000024260 | to | RLP-057-000024260 |
| RLP-057-000024262 | to | RLP-057-000024262 |
| RLP-057-000024264 | to | RLP-057-000024265 |
| RLP-057-000024267 | to | RLP-057-000024267 |
| RLP-057-000024269 | to | RLP-057-000024270 |
| RLP-057-000024272 | to | RLP-057-000024280 |
| RLP-057-000024282 | to | RLP-057-000024286 |
| RLP-057-000024288 | to | RLP-057-000024290 |
| RLP-057-000024292 | to | RLP-057-000024293 |
| RLP-057-000024295 | to | RLP-057-000024296 |
| RLP-057-000024299 | to | RLP-057-000024299 |
| RLP-057-000024302 | to | RLP-057-000024302 |
| RLP-057-000024304 | to | RLP-057-000024307 |
| RLP-057-000024309 | to | RLP-057-000024312 |
| RLP-057-000024316 | to | RLP-057-000024318 |
| RLP-057-000024322 | to | RLP-057-000024325 |
| RLP-057-000024329 | to | RLP-057-000024329 |
| RLP-057-000024337 | to | RLP-057-000024338 |
| RLP-057-000024341 | to | RLP-057-000024344 |
| RLP-057-000024346 | to | RLP-057-000024347 |
| RLP-057-000024349 | to | RLP-057-000024350 |
| RLP-057-000024353 | to | RLP-057-000024353 |
| RLP-057-000024358 | to | RLP-057-000024358 |
| RLP-057-000024361 | to | RLP-057-000024362 |
| RLP-057-000024365 | to | RLP-057-000024365 |
| RLP-057-000024367 | to | RLP-057-000024368 |
| RLP-057-000024377 | to | RLP-057-000024377 |
| RLP-057-000024379 | to | RLP-057-000024380 |
| RLP-057-000024385 | to | RLP-057-000024385 |
| RLP-057-000024389 | to | RLP-057-000024389 |
| RLP-057-000024393 | to | RLP-057-000024393 |
| RLP-057-000024398 | to | RLP-057-000024399 |
| RLP-057-000024401 | to | RLP-057-000024406 |
| RLP-057-000024409 | to | RLP-057-000024409 |
| RLP-057-000024411 | to | RLP-057-000024411 |
| RLP-057-000024413 | to | RLP-057-000024421 |
| RLP-057-000024423 | to | RLP-057-000024425 |
| RLP-057-000024427 | to | RLP-057-000024436 |
| RLP-057-000024440 | to | RLP-057-000024440 |

| | | |
|---|---|---|
| RLP-057-000024442 | to | RLP-057-000024447 |
| RLP-057-000024449 | to | RLP-057-000024450 |
| RLP-057-000024452 | to | RLP-057-000024457 |
| RLP-057-000024460 | to | RLP-057-000024461 |
| RLP-057-000024463 | to | RLP-057-000024465 |
| RLP-057-000024467 | to | RLP-057-000024469 |
| RLP-057-000024474 | to | RLP-057-000024476 |
| RLP-057-000024480 | to | RLP-057-000024488 |
| RLP-057-000024494 | to | RLP-057-000024494 |
| RLP-057-000024508 | to | RLP-057-000024509 |
| RLP-057-000024518 | to | RLP-057-000024518 |
| RLP-057-000024521 | to | RLP-057-000024521 |
| RLP-057-000024523 | to | RLP-057-000024523 |
| RLP-057-000024528 | to | RLP-057-000024531 |
| RLP-057-000024534 | to | RLP-057-000024542 |
| RLP-057-000024544 | to | RLP-057-000024545 |
| RLP-057-000024547 | to | RLP-057-000024549 |
| RLP-057-000024552 | to | RLP-057-000024553 |
| RLP-057-000024555 | to | RLP-057-000024555 |
| RLP-057-000024557 | to | RLP-057-000024557 |
| RLP-057-000024569 | to | RLP-057-000024575 |
| RLP-057-000024577 | to | RLP-057-000024578 |
| RLP-057-000024581 | to | RLP-057-000024582 |
| RLP-057-000024584 | to | RLP-057-000024587 |
| RLP-057-000024590 | to | RLP-057-000024613 |
| RLP-057-000024616 | to | RLP-057-000024620 |
| RLP-057-000024622 | to | RLP-057-000024624 |
| RLP-057-000024626 | to | RLP-057-000024626 |
| RLP-057-000024630 | to | RLP-057-000024630 |
| RLP-057-000024632 | to | RLP-057-000024650 |
| RLP-057-000024658 | to | RLP-057-000024658 |
| RLP-057-000024660 | to | RLP-057-000024667 |
| RLP-057-000024669 | to | RLP-057-000024669 |
| RLP-057-000024674 | to | RLP-057-000024675 |
| RLP-057-000024677 | to | RLP-057-000024678 |
| RLP-057-000024682 | to | RLP-057-000024682 |
| RLP-057-000024684 | to | RLP-057-000024685 |
| RLP-057-000024687 | to | RLP-057-000024687 |
| RLP-057-000024689 | to | RLP-057-000024689 |
| RLP-057-000024693 | to | RLP-057-000024700 |
| RLP-057-000024702 | to | RLP-057-000024702 |
| RLP-057-000024704 | to | RLP-057-000024721 |
| RLP-057-000024723 | to | RLP-057-000024730 |

| | | |
|---|---|---|
| RLP-057-000024733 | to | RLP-057-000024741 |
| RLP-057-000024744 | to | RLP-057-000024749 |
| RLP-057-000024751 | to | RLP-057-000024756 |
| RLP-057-000024758 | to | RLP-057-000024758 |
| RLP-057-000024764 | to | RLP-057-000024768 |
| RLP-057-000024770 | to | RLP-057-000024772 |
| RLP-057-000024774 | to | RLP-057-000024781 |
| RLP-057-000024794 | to | RLP-057-000024795 |
| RLP-057-000024798 | to | RLP-057-000024806 |
| RLP-057-000024810 | to | RLP-057-000024821 |
| RLP-057-000024823 | to | RLP-057-000024823 |
| RLP-057-000024826 | to | RLP-057-000024836 |
| RLP-057-000024839 | to | RLP-057-000024839 |
| RLP-057-000024841 | to | RLP-057-000024843 |
| RLP-057-000024850 | to | RLP-057-000024870 |
| RLP-057-000024872 | to | RLP-057-000024875 |
| RLP-057-000024877 | to | RLP-057-000024877 |
| RLP-057-000024881 | to | RLP-057-000024895 |
| RLP-057-000024897 | to | RLP-057-000024900 |
| RLP-057-000024907 | to | RLP-057-000024908 |
| RLP-057-000024911 | to | RLP-057-000024916 |
| RLP-057-000024918 | to | RLP-057-000024923 |
| RLP-057-000024925 | to | RLP-057-000024933 |
| RLP-057-000024940 | to | RLP-057-000024942 |
| RLP-057-000024945 | to | RLP-057-000024969 |
| RLP-057-000024971 | to | RLP-057-000024973 |
| RLP-057-000024976 | to | RLP-057-000024976 |
| RLP-057-000024980 | to | RLP-057-000025025 |
| RLP-057-000025028 | to | RLP-057-000025028 |
| RLP-057-000025031 | to | RLP-057-000025032 |
| RLP-057-000025034 | to | RLP-057-000025039 |
| RLP-057-000025041 | to | RLP-057-000025056 |
| RLP-057-000025058 | to | RLP-057-000025062 |
| RLP-057-000025066 | to | RLP-057-000025069 |
| RLP-057-000025072 | to | RLP-057-000025072 |
| RLP-057-000025074 | to | RLP-057-000025099 |
| RLP-057-000025101 | to | RLP-057-000025101 |
| RLP-057-000025104 | to | RLP-057-000025111 |
| RLP-057-000025113 | to | RLP-057-000025153 |
| RLP-057-000025155 | to | RLP-057-000025184 |
| RLP-057-000025187 | to | RLP-057-000025199 |
| RLP-057-000025201 | to | RLP-057-000025233 |
| RLP-057-000025235 | to | RLP-057-000025238 |
| RLP-057-000025240 | to | RLP-057-000025245 |
| RLP-057-000025254 | to | RLP-057-000025256 |

| | | |
|---|---|---|
| RLP-057-000025258 | to | RLP-057-000025273 |
| RLP-057-000025275 | to | RLP-057-000025277 |
| RLP-057-000025280 | to | RLP-057-000025280 |
| RLP-057-000025282 | to | RLP-057-000025291 |
| RLP-057-000025297 | to | RLP-057-000025300 |
| RLP-057-000025302 | to | RLP-057-000025320 |
| RLP-057-000025322 | to | RLP-057-000025322 |
| RLP-057-000025324 | to | RLP-057-000025324 |
| RLP-057-000025326 | to | RLP-057-000025333 |
| RLP-057-000025335 | to | RLP-057-000025340 |
| RLP-057-000025345 | to | RLP-057-000025360 |
| RLP-057-000025368 | to | RLP-057-000025385 |
| RLP-057-000025387 | to | RLP-057-000025387 |
| RLP-057-000025389 | to | RLP-057-000025393 |
| RLP-057-000025395 | to | RLP-057-000025404 |
| RLP-057-000025410 | to | RLP-057-000025431 |
| RLP-057-000025434 | to | RLP-057-000025434 |
| RLP-057-000025437 | to | RLP-057-000025455 |
| RLP-057-000025461 | to | RLP-057-000025461 |
| RLP-057-000025464 | to | RLP-057-000025464 |
| RLP-057-000025470 | to | RLP-057-000025472 |
| RLP-057-000025474 | to | RLP-057-000025489 |
| RLP-057-000025491 | to | RLP-057-000025492 |
| RLP-057-000025494 | to | RLP-057-000025494 |
| RLP-057-000025505 | to | RLP-057-000025512 |
| RLP-057-000025518 | to | RLP-057-000025518 |
| RLP-057-000025523 | to | RLP-057-000025530 |
| RLP-057-000025533 | to | RLP-057-000025544 |
| RLP-057-000025547 | to | RLP-057-000025564 |
| RLP-057-000025566 | to | RLP-057-000025567 |
| RLP-057-000025569 | to | RLP-057-000025569 |
| RLP-057-000025574 | to | RLP-057-000025574 |
| RLP-057-000025578 | to | RLP-057-000025578 |
| RLP-057-000025580 | to | RLP-057-000025583 |
| RLP-057-000025585 | to | RLP-057-000025585 |
| RLP-057-000025587 | to | RLP-057-000025614 |
| RLP-057-000025619 | to | RLP-057-000025624 |
| RLP-057-000025626 | to | RLP-057-000025626 |
| RLP-057-000025628 | to | RLP-057-000025632 |
| RLP-057-000025634 | to | RLP-057-000025634 |
| RLP-057-000025638 | to | RLP-057-000025650 |
| RLP-057-000025654 | to | RLP-057-000025655 |
| RLP-057-000025658 | to | RLP-057-000025658 |

| | | |
|---|---|---|
| RLP-057-000025661 | to | RLP-057-000025661 |
| RLP-057-000025663 | to | RLP-057-000025663 |
| RLP-057-000025667 | to | RLP-057-000025675 |
| RLP-057-000025678 | to | RLP-057-000025688 |
| RLP-057-000025691 | to | RLP-057-000025691 |
| RLP-057-000025693 | to | RLP-057-000025702 |
| RLP-057-000025711 | to | RLP-057-000025712 |
| RLP-057-000025715 | to | RLP-057-000025715 |
| RLP-057-000025721 | to | RLP-057-000025744 |
| RLP-057-000025747 | to | RLP-057-000025747 |
| RLP-057-000025750 | to | RLP-057-000025756 |
| RLP-057-000025758 | to | RLP-057-000025758 |
| RLP-057-000025760 | to | RLP-057-000025770 |
| RLP-057-000025772 | to | RLP-057-000025782 |
| RLP-057-000025784 | to | RLP-057-000025793 |
| RLP-057-000025796 | to | RLP-057-000025796 |
| RLP-057-000025798 | to | RLP-057-000025799 |
| RLP-057-000025802 | to | RLP-057-000025820 |
| RLP-057-000025822 | to | RLP-057-000025854 |
| RLP-057-000025857 | to | RLP-057-000025862 |
| RLP-057-000025865 | to | RLP-057-000025869 |
| RLP-057-000025872 | to | RLP-057-000025872 |
| RLP-057-000025876 | to | RLP-057-000025876 |
| RLP-057-000025878 | to | RLP-057-000025883 |
| RLP-057-000025887 | to | RLP-057-000025887 |
| RLP-057-000025889 | to | RLP-057-000025889 |
| RLP-057-000025891 | to | RLP-057-000025916 |
| RLP-057-000025918 | to | RLP-057-000025922 |
| RLP-057-000025924 | to | RLP-057-000025924 |
| RLP-057-000025926 | to | RLP-057-000025931 |
| RLP-057-000025933 | to | RLP-057-000025949 |
| RLP-057-000025952 | to | RLP-057-000025952 |
| RLP-057-000025954 | to | RLP-057-000025967 |
| RLP-057-000025969 | to | RLP-057-000025981 |
| RLP-057-000025984 | to | RLP-057-000025984 |
| RLP-057-000025986 | to | RLP-057-000025987 |
| RLP-057-000025990 | to | RLP-057-000025992 |
| RLP-057-000026005 | to | RLP-057-000026016 |
| RLP-057-000026019 | to | RLP-057-000026019 |
| RLP-057-000026021 | to | RLP-057-000026021 |
| RLP-057-000026023 | to | RLP-057-000026023 |
| RLP-057-000026025 | to | RLP-057-000026025 |
| RLP-057-000026027 | to | RLP-057-000026037 |

| | | |
|---|---|---|
| RLP-057-000026039 | to | RLP-057-000026039 |
| RLP-057-000026043 | to | RLP-057-000026061 |
| RLP-057-000026064 | to | RLP-057-000026097 |
| RLP-057-000026099 | to | RLP-057-000026103 |
| RLP-057-000026110 | to | RLP-057-000026117 |
| RLP-057-000026119 | to | RLP-057-000026119 |
| RLP-057-000026121 | to | RLP-057-000026123 |
| RLP-057-000026127 | to | RLP-057-000026140 |
| RLP-057-000026142 | to | RLP-057-000026145 |
| RLP-057-000026147 | to | RLP-057-000026148 |
| RLP-057-000026152 | to | RLP-057-000026154 |
| RLP-057-000026163 | to | RLP-057-000026169 |
| RLP-057-000026171 | to | RLP-057-000026171 |
| RLP-057-000026174 | to | RLP-057-000026174 |
| RLP-057-000026179 | to | RLP-057-000026202 |
| RLP-057-000026204 | to | RLP-057-000026218 |
| RLP-057-000026220 | to | RLP-057-000026221 |
| RLP-057-000026223 | to | RLP-057-000026231 |
| RLP-057-000026233 | to | RLP-057-000026246 |
| RLP-057-000026251 | to | RLP-057-000026264 |
| RLP-057-000026266 | to | RLP-057-000026267 |
| RLP-057-000026269 | to | RLP-057-000026286 |
| RLP-057-000026292 | to | RLP-057-000026292 |
| RLP-057-000026294 | to | RLP-057-000026296 |
| RLP-057-000026299 | to | RLP-057-000026333 |
| RLP-057-000026335 | to | RLP-057-000026356 |
| RLP-057-000026358 | to | RLP-057-000026358 |
| RLP-057-000026360 | to | RLP-057-000026364 |
| RLP-057-000026371 | to | RLP-057-000026372 |
| RLP-057-000026374 | to | RLP-057-000026375 |
| RLP-057-000026377 | to | RLP-057-000026388 |
| RLP-057-000026390 | to | RLP-057-000026392 |
| RLP-057-000026394 | to | RLP-057-000026394 |
| RLP-057-000026398 | to | RLP-057-000026422 |
| RLP-057-000026424 | to | RLP-057-000026481 |
| RLP-057-000026484 | to | RLP-057-000026494 |
| RLP-057-000026496 | to | RLP-057-000026497 |
| RLP-057-000026500 | to | RLP-057-000026513 |
| RLP-057-000026515 | to | RLP-057-000026519 |
| RLP-057-000026521 | to | RLP-057-000026522 |
| RLP-057-000026524 | to | RLP-057-000026534 |
| RLP-057-000026536 | to | RLP-057-000026536 |
| RLP-057-000026538 | to | RLP-057-000026554 |

| | | |
|---|---|---|
| RLP-057-000026560 | to | RLP-057-000026562 |
| RLP-057-000026567 | to | RLP-057-000026584 |
| RLP-057-000026596 | to | RLP-057-000026604 |
| RLP-057-000026606 | to | RLP-057-000026606 |
| RLP-057-000026608 | to | RLP-057-000026608 |
| RLP-057-000026610 | to | RLP-057-000026612 |
| RLP-057-000026616 | to | RLP-057-000026622 |
| RLP-057-000026626 | to | RLP-057-000026626 |
| RLP-057-000026631 | to | RLP-057-000026656 |
| RLP-057-000026658 | to | RLP-057-000026684 |
| RLP-057-000026686 | to | RLP-057-000026688 |
| RLP-057-000026691 | to | RLP-057-000026697 |
| RLP-057-000026699 | to | RLP-057-000026699 |
| RLP-057-000026701 | to | RLP-057-000026714 |
| RLP-057-000026716 | to | RLP-057-000026750 |
| RLP-057-000026757 | to | RLP-057-000026757 |
| RLP-057-000026759 | to | RLP-057-000026759 |
| RLP-057-000026761 | to | RLP-057-000026761 |
| RLP-057-000026763 | to | RLP-057-000026763 |
| RLP-057-000026766 | to | RLP-057-000026774 |
| RLP-057-000026776 | to | RLP-057-000026806 |
| RLP-057-000026809 | to | RLP-057-000026828 |
| RLP-057-000026830 | to | RLP-057-000026843 |
| RLP-057-000026848 | to | RLP-057-000026853 |
| RLP-057-000026856 | to | RLP-057-000026856 |
| RLP-057-000026859 | to | RLP-057-000026860 |
| RLP-057-000026862 | to | RLP-057-000026863 |
| RLP-057-000026865 | to | RLP-057-000026901 |
| RLP-057-000026903 | to | RLP-057-000026903 |
| RLP-057-000026905 | to | RLP-057-000026906 |
| RLP-057-000026910 | to | RLP-057-000026910 |
| RLP-057-000026912 | to | RLP-057-000026912 |
| RLP-057-000026914 | to | RLP-057-000026941 |
| RLP-057-000026943 | to | RLP-057-000026943 |
| RLP-057-000026949 | to | RLP-057-000026951 |
| RLP-057-000026953 | to | RLP-057-000026997 |
| RLP-057-000026999 | to | RLP-057-000027007 |
| RLP-057-000027009 | to | RLP-057-000027010 |
| RLP-057-000027015 | to | RLP-057-000027059 |
| RLP-057-000027061 | to | RLP-057-000027064 |
| RLP-057-000027066 | to | RLP-057-000027066 |
| RLP-057-000027068 | to | RLP-057-000027071 |
| RLP-057-000027073 | to | RLP-057-000027118 |

| | | |
|---|---|---|
| RLP-057-000027120 | to | RLP-057-000027125 |
| RLP-057-000027128 | to | RLP-057-000027134 |
| RLP-057-000027142 | to | RLP-057-000027177 |
| RLP-057-000027181 | to | RLP-057-000027196 |
| RLP-057-000027201 | to | RLP-057-000027201 |
| RLP-057-000027209 | to | RLP-057-000027209 |
| RLP-057-000027212 | to | RLP-057-000027212 |
| RLP-057-000027219 | to | RLP-057-000027222 |
| RLP-057-000027224 | to | RLP-057-000027226 |
| RLP-057-000027228 | to | RLP-057-000027240 |
| RLP-057-000027244 | to | RLP-057-000027268 |
| RLP-057-000027270 | to | RLP-057-000027284 |
| RLP-057-000027287 | to | RLP-057-000027307 |
| RLP-057-000027310 | to | RLP-057-000027316 |
| RLP-057-000027318 | to | RLP-057-000027322 |
| RLP-057-000027324 | to | RLP-057-000027324 |
| RLP-057-000027326 | to | RLP-057-000027333 |
| RLP-057-000027335 | to | RLP-057-000027335 |
| RLP-057-000027337 | to | RLP-057-000027339 |
| RLP-057-000027342 | to | RLP-057-000027388 |
| RLP-057-000027392 | to | RLP-057-000027394 |
| RLP-057-000027396 | to | RLP-057-000027396 |
| RLP-057-000027398 | to | RLP-057-000027403 |
| RLP-057-000027405 | to | RLP-057-000027406 |
| RLP-057-000027408 | to | RLP-057-000027416 |
| RLP-057-000027418 | to | RLP-057-000027421 |
| RLP-057-000027423 | to | RLP-057-000027429 |
| RLP-057-000027433 | to | RLP-057-000027433 |
| RLP-057-000027436 | to | RLP-057-000027452 |
| RLP-057-000027455 | to | RLP-057-000027455 |
| RLP-057-000027459 | to | RLP-057-000027459 |
| RLP-057-000027463 | to | RLP-057-000027464 |
| RLP-057-000027466 | to | RLP-057-000027497 |
| RLP-057-000027499 | to | RLP-057-000027501 |
| RLP-057-000027503 | to | RLP-057-000027509 |
| RLP-057-000027513 | to | RLP-057-000027513 |
| RLP-057-000027519 | to | RLP-057-000027523 |
| RLP-057-000027525 | to | RLP-057-000027531 |
| RLP-057-000027535 | to | RLP-057-000027593 |
| RLP-057-000027595 | to | RLP-057-000027615 |
| RLP-057-000027618 | to | RLP-057-000027621 |
| RLP-057-000027628 | to | RLP-057-000027628 |
| RLP-057-000027630 | to | RLP-057-000027630 |

| | | |
|---|---|---|
| RLP-057-000027632 | to | RLP-057-000027632 |
| RLP-057-000027634 | to | RLP-057-000027641 |
| RLP-057-000027646 | to | RLP-057-000027646 |
| RLP-057-000027648 | to | RLP-057-000027648 |
| RLP-057-000027650 | to | RLP-057-000027656 |
| RLP-057-000027662 | to | RLP-057-000027687 |
| RLP-057-000027694 | to | RLP-057-000027721 |
| RLP-057-000027723 | to | RLP-057-000027739 |
| RLP-057-000027743 | to | RLP-057-000027743 |
| RLP-057-000027749 | to | RLP-057-000027754 |
| RLP-057-000027757 | to | RLP-057-000027757 |
| RLP-057-000027763 | to | RLP-057-000027763 |
| RLP-057-000027769 | to | RLP-057-000027771 |
| RLP-057-000027773 | to | RLP-057-000027783 |
| RLP-057-000027785 | to | RLP-057-000027785 |
| RLP-057-000027787 | to | RLP-057-000027788 |
| RLP-057-000027790 | to | RLP-057-000027791 |
| RLP-057-000027793 | to | RLP-057-000027796 |
| RLP-057-000027798 | to | RLP-057-000027808 |
| RLP-057-000027811 | to | RLP-057-000027815 |
| RLP-057-000027817 | to | RLP-057-000027817 |
| RLP-057-000027819 | to | RLP-057-000027821 |
| RLP-057-000027823 | to | RLP-057-000027823 |
| RLP-057-000027825 | to | RLP-057-000027825 |
| RLP-057-000027827 | to | RLP-057-000027828 |
| RLP-057-000027830 | to | RLP-057-000027860 |
| RLP-057-000027863 | to | RLP-057-000027917 |
| RLP-057-000027919 | to | RLP-057-000027922 |
| RLP-057-000027924 | to | RLP-057-000027924 |
| RLP-057-000027926 | to | RLP-057-000027927 |
| RLP-057-000027929 | to | RLP-057-000027929 |
| RLP-057-000027931 | to | RLP-057-000027942 |
| RLP-057-000027944 | to | RLP-057-000027944 |
| RLP-057-000027946 | to | RLP-057-000027948 |
| RLP-057-000027957 | to | RLP-057-000027958 |
| RLP-057-000027960 | to | RLP-057-000027962 |
| RLP-057-000027964 | to | RLP-057-000027965 |
| RLP-057-000027967 | to | RLP-057-000027967 |
| RLP-057-000027969 | to | RLP-057-000027971 |
| RLP-057-000027973 | to | RLP-057-000027973 |
| RLP-057-000027975 | to | RLP-057-000027976 |
| RLP-057-000027982 | to | RLP-057-000027983 |
| RLP-057-000027987 | to | RLP-057-000027989 |

| | | |
|---|---|---|
| RLP-057-000027991 | to | RLP-057-000027995 |
| RLP-057-000028009 | to | RLP-057-000028009 |
| RLP-057-000028019 | to | RLP-057-000028020 |
| RLP-057-000028022 | to | RLP-057-000028023 |
| RLP-057-000028025 | to | RLP-057-000028044 |
| RLP-057-000028046 | to | RLP-057-000028046 |
| RLP-057-000028048 | to | RLP-057-000028054 |
| RLP-057-000028060 | to | RLP-057-000028060 |
| RLP-057-000028070 | to | RLP-057-000028079 |
| RLP-057-000028082 | to | RLP-057-000028086 |
| RLP-057-000028088 | to | RLP-057-000028090 |
| RLP-057-000028092 | to | RLP-057-000028098 |
| RLP-057-000028100 | to | RLP-057-000028105 |
| RLP-057-000028107 | to | RLP-057-000028121 |
| RLP-057-000028127 | to | RLP-057-000028128 |
| RLP-057-000028130 | to | RLP-057-000028164 |
| RLP-057-000028166 | to | RLP-057-000028173 |
| RLP-057-000028175 | to | RLP-057-000028231 |
| RLP-057-000028236 | to | RLP-057-000028236 |
| RLP-057-000028242 | to | RLP-057-000028248 |
| RLP-057-000028251 | to | RLP-057-000028251 |
| RLP-057-000028253 | to | RLP-057-000028254 |
| RLP-057-000028256 | to | RLP-057-000028256 |
| RLP-057-000028260 | to | RLP-057-000028260 |
| RLP-057-000028262 | to | RLP-057-000028262 |
| RLP-057-000028266 | to | RLP-057-000028266 |
| RLP-057-000028271 | to | RLP-057-000028271 |
| RLP-057-000028274 | to | RLP-057-000028274 |
| RLP-057-000028276 | to | RLP-057-000028294 |
| RLP-057-000028297 | to | RLP-057-000028302 |
| RLP-057-000028306 | to | RLP-057-000028306 |
| RLP-057-000028314 | to | RLP-057-000028318 |
| RLP-057-000028321 | to | RLP-057-000028323 |
| RLP-057-000028334 | to | RLP-057-000028335 |
| RLP-057-000028337 | to | RLP-057-000028394 |
| RLP-057-000028396 | to | RLP-057-000028404 |
| RLP-057-000028407 | to | RLP-057-000028417 |
| RLP-057-000028423 | to | RLP-057-000028423 |
| RLP-057-000028427 | to | RLP-057-000028432 |
| RLP-057-000028434 | to | RLP-057-000028447 |
| RLP-057-000028449 | to | RLP-057-000028462 |
| RLP-057-000028465 | to | RLP-057-000028467 |
| RLP-057-000028469 | to | RLP-057-000028481 |
| RLP-057-000028483 | to | RLP-057-000028521 |
| RLP-057-000028529 | to | RLP-057-000028538 |

| | | |
|---|---|---|
| RLP-057-000028542 | to | RLP-057-000028544 |
| RLP-057-000028546 | to | RLP-057-000028554 |
| RLP-057-000028558 | to | RLP-057-000028562 |
| RLP-057-000028566 | to | RLP-057-000028584 |
| RLP-057-000028587 | to | RLP-057-000028587 |
| RLP-057-000028589 | to | RLP-057-000028589 |
| RLP-057-000028591 | to | RLP-057-000028591 |
| RLP-057-000028603 | to | RLP-057-000028609 |
| RLP-057-000028611 | to | RLP-057-000028615 |
| RLP-057-000028617 | to | RLP-057-000028617 |
| RLP-057-000028619 | to | RLP-057-000028624 |
| RLP-057-000028626 | to | RLP-057-000028627 |
| RLP-057-000028629 | to | RLP-057-000028630 |
| RLP-057-000028640 | to | RLP-057-000028640 |
| RLP-057-000028642 | to | RLP-057-000028647 |
| RLP-057-000028649 | to | RLP-057-000028651 |
| RLP-057-000028653 | to | RLP-057-000028672 |
| RLP-057-000028674 | to | RLP-057-000028683 |
| RLP-057-000028687 | to | RLP-057-000028697 |
| RLP-057-000028703 | to | RLP-057-000028706 |
| RLP-057-000028708 | to | RLP-057-000028721 |
| RLP-057-000028723 | to | RLP-057-000028724 |
| RLP-057-000028726 | to | RLP-057-000028732 |
| RLP-057-000028734 | to | RLP-057-000028745 |
| RLP-057-000028747 | to | RLP-057-000028747 |
| RLP-057-000028749 | to | RLP-057-000028751 |
| RLP-057-000028755 | to | RLP-057-000028755 |
| RLP-057-000028759 | to | RLP-057-000028759 |
| RLP-057-000028761 | to | RLP-057-000028761 |
| RLP-057-000028768 | to | RLP-057-000028768 |
| RLP-057-000028770 | to | RLP-057-000028770 |
| RLP-057-000028772 | to | RLP-057-000028773 |
| RLP-057-000028775 | to | RLP-057-000028775 |
| RLP-057-000028777 | to | RLP-057-000028777 |
| RLP-057-000028779 | to | RLP-057-000028779 |
| RLP-057-000028781 | to | RLP-057-000028803 |
| RLP-057-000028807 | to | RLP-057-000028819 |
| RLP-057-000028822 | to | RLP-057-000028831 |
| RLP-057-000028834 | to | RLP-057-000028847 |
| RLP-057-000028849 | to | RLP-057-000028861 |
| RLP-057-000028864 | to | RLP-057-000028906 |
| RLP-057-000028908 | to | RLP-057-000028910 |
| RLP-057-000028912 | to | RLP-057-000028920 |

| | | |
|---|---|---|
| RLP-057-000028922 | to | RLP-057-000028925 |
| RLP-057-000028928 | to | RLP-057-000028934 |
| RLP-057-000028936 | to | RLP-057-000028938 |
| RLP-057-000028940 | to | RLP-057-000028948 |
| RLP-057-000028950 | to | RLP-057-000028951 |
| RLP-057-000028953 | to | RLP-057-000028953 |
| RLP-057-000028955 | to | RLP-057-000028955 |
| RLP-057-000028958 | to | RLP-057-000028960 |
| RLP-057-000028962 | to | RLP-057-000028963 |
| RLP-057-000028965 | to | RLP-057-000028972 |
| RLP-057-000028976 | to | RLP-057-000028979 |
| RLP-057-000028981 | to | RLP-057-000028981 |
| RLP-057-000028983 | to | RLP-057-000029013 |
| RLP-057-000029016 | to | RLP-057-000029029 |
| RLP-057-000029031 | to | RLP-057-000029032 |
| RLP-057-000029034 | to | RLP-057-000029037 |
| RLP-057-000029039 | to | RLP-057-000029052 |
| RLP-057-000029054 | to | RLP-057-000029054 |
| RLP-057-000029056 | to | RLP-057-000029057 |
| RLP-057-000029066 | to | RLP-057-000029068 |
| RLP-057-000029071 | to | RLP-057-000029076 |
| RLP-057-000029080 | to | RLP-057-000029080 |
| RLP-057-000029087 | to | RLP-057-000029102 |
| RLP-057-000029110 | to | RLP-057-000029110 |
| RLP-057-000029115 | to | RLP-057-000029122 |
| RLP-057-000029131 | to | RLP-057-000029156 |
| RLP-057-000029159 | to | RLP-057-000029184 |
| RLP-057-000029186 | to | RLP-057-000029186 |
| RLP-057-000029189 | to | RLP-057-000029208 |
| RLP-057-000029210 | to | RLP-057-000029222 |
| RLP-057-000029224 | to | RLP-057-000029227 |
| RLP-057-000029229 | to | RLP-057-000029229 |
| RLP-057-000029232 | to | RLP-057-000029255 |
| RLP-057-000029258 | to | RLP-057-000029259 |
| RLP-057-000029261 | to | RLP-057-000029262 |
| RLP-057-000029264 | to | RLP-057-000029264 |
| RLP-057-000029267 | to | RLP-057-000029268 |
| RLP-057-000029270 | to | RLP-057-000029282 |
| RLP-057-000029284 | to | RLP-057-000029289 |
| RLP-057-000029291 | to | RLP-057-000029291 |
| RLP-057-000029293 | to | RLP-057-000029299 |
| RLP-057-000029301 | to | RLP-057-000029316 |
| RLP-057-000029318 | to | RLP-057-000029353 |

| | | |
|---|---|---|
| RLP-057-000029356 | to | RLP-057-000029373 |
| RLP-057-000029376 | to | RLP-057-000029377 |
| RLP-057-000029381 | to | RLP-057-000029390 |
| RLP-057-000029392 | to | RLP-057-000029394 |
| RLP-057-000029397 | to | RLP-057-000029397 |
| RLP-057-000029399 | to | RLP-057-000029416 |
| RLP-057-000029418 | to | RLP-057-000029420 |
| RLP-057-000029422 | to | RLP-057-000029425 |
| RLP-057-000029429 | to | RLP-057-000029429 |
| RLP-057-000029431 | to | RLP-057-000029433 |
| RLP-057-000029435 | to | RLP-057-000029446 |
| RLP-057-000029448 | to | RLP-057-000029450 |
| RLP-057-000029452 | to | RLP-057-000029461 |
| RLP-057-000029463 | to | RLP-057-000029463 |
| RLP-057-000029468 | to | RLP-057-000029473 |
| RLP-057-000029486 | to | RLP-057-000029514 |
| RLP-057-000029516 | to | RLP-057-000029519 |
| RLP-057-000029521 | to | RLP-057-000029522 |
| RLP-057-000029529 | to | RLP-057-000029532 |
| RLP-057-000029534 | to | RLP-057-000029535 |
| RLP-057-000029538 | to | RLP-057-000029548 |
| RLP-057-000029550 | to | RLP-057-000029559 |
| RLP-057-000029561 | to | RLP-057-000029577 |
| RLP-057-000029579 | to | RLP-057-000029580 |
| RLP-057-000029582 | to | RLP-057-000029628 |
| RLP-057-000029630 | to | RLP-057-000029631 |
| RLP-057-000029633 | to | RLP-057-000029637 |
| RLP-057-000029639 | to | RLP-057-000029640 |
| RLP-057-000029642 | to | RLP-057-000029644 |
| RLP-057-000029646 | to | RLP-057-000029646 |
| RLP-057-000029648 | to | RLP-057-000029660 |
| RLP-057-000029663 | to | RLP-057-000029670 |
| RLP-057-000029672 | to | RLP-057-000029677 |
| RLP-057-000029680 | to | RLP-057-000029680 |
| RLP-057-000029682 | to | RLP-057-000029682 |
| RLP-057-000029685 | to | RLP-057-000029685 |
| RLP-057-000029700 | to | RLP-057-000029702 |
| RLP-057-000029704 | to | RLP-057-000029704 |
| RLP-057-000029706 | to | RLP-057-000029706 |
| RLP-057-000029708 | to | RLP-057-000029708 |
| RLP-057-000029710 | to | RLP-057-000029720 |
| RLP-057-000029722 | to | RLP-057-000029735 |
| RLP-057-000029737 | to | RLP-057-000029737 |

| | | |
|---|---|---|
| RLP-057-000029742 | to | RLP-057-000029742 |
| RLP-057-000029748 | to | RLP-057-000029758 |
| RLP-057-000029760 | to | RLP-057-000029788 |
| RLP-057-000029790 | to | RLP-057-000029790 |
| RLP-057-000029792 | to | RLP-057-000029792 |
| RLP-057-000029796 | to | RLP-057-000029802 |
| RLP-057-000029804 | to | RLP-057-000029805 |
| RLP-057-000029808 | to | RLP-057-000029808 |
| RLP-057-000029810 | to | RLP-057-000029810 |
| RLP-057-000029812 | to | RLP-057-000029812 |
| RLP-057-000029814 | to | RLP-057-000029815 |
| RLP-057-000029817 | to | RLP-057-000029817 |
| RLP-057-000029819 | to | RLP-057-000029819 |
| RLP-057-000029832 | to | RLP-057-000029840 |
| RLP-057-000029842 | to | RLP-057-000029844 |
| RLP-057-000029846 | to | RLP-057-000029859 |
| RLP-057-000029864 | to | RLP-057-000029873 |
| RLP-057-000029876 | to | RLP-057-000029876 |
| RLP-057-000029878 | to | RLP-057-000029882 |
| RLP-057-000029884 | to | RLP-057-000029912 |
| RLP-057-000029916 | to | RLP-057-000029969 |
| RLP-057-000029971 | to | RLP-057-000029991 |
| RLP-057-000029995 | to | RLP-057-000029998 |
| RLP-057-000030004 | to | RLP-057-000030004 |
| RLP-057-000030006 | to | RLP-057-000030014 |
| RLP-057-000030016 | to | RLP-057-000030024 |
| RLP-057-000030026 | to | RLP-057-000030057 |
| RLP-057-000030060 | to | RLP-057-000030060 |
| RLP-057-000030062 | to | RLP-057-000030062 |
| RLP-057-000030064 | to | RLP-057-000030064 |
| RLP-057-000030066 | to | RLP-057-000030074 |
| RLP-057-000030076 | to | RLP-057-000030077 |
| RLP-057-000030079 | to | RLP-057-000030081 |
| RLP-057-000030083 | to | RLP-057-000030163 |
| RLP-057-000030168 | to | RLP-057-000030179 |
| RLP-057-000030184 | to | RLP-057-000030185 |
| RLP-057-000030187 | to | RLP-057-000030194 |
| RLP-057-000030196 | to | RLP-057-000030201 |
| RLP-057-000030203 | to | RLP-057-000030209 |
| RLP-057-000030213 | to | RLP-057-000030214 |
| RLP-057-000030216 | to | RLP-057-000030221 |
| RLP-057-000030223 | to | RLP-057-000030229 |
| RLP-057-000030231 | to | RLP-057-000030234 |

| | | |
|---|---|---|
| RLP-057-000030241 | to | RLP-057-000030242 |
| RLP-057-000030246 | to | RLP-057-000030253 |
| RLP-057-000030255 | to | RLP-057-000030255 |
| RLP-057-000030257 | to | RLP-057-000030295 |
| RLP-057-000030297 | to | RLP-057-000030297 |
| RLP-057-000030299 | to | RLP-057-000030335 |
| RLP-057-000030337 | to | RLP-057-000030346 |
| RLP-057-000030348 | to | RLP-057-000030357 |
| RLP-057-000030365 | to | RLP-057-000030365 |
| RLP-057-000030367 | to | RLP-057-000030367 |
| RLP-057-000030369 | to | RLP-057-000030369 |
| RLP-057-000030372 | to | RLP-057-000030372 |
| RLP-057-000030375 | to | RLP-057-000030376 |
| RLP-057-000030378 | to | RLP-057-000030388 |
| RLP-057-000030394 | to | RLP-057-000030394 |
| RLP-057-000030396 | to | RLP-057-000030425 |
| RLP-057-000030427 | to | RLP-057-000030427 |
| RLP-057-000030430 | to | RLP-057-000030430 |
| RLP-057-000030432 | to | RLP-057-000030433 |
| RLP-057-000030437 | to | RLP-057-000030487 |
| RLP-057-000030489 | to | RLP-057-000030498 |
| RLP-057-000030500 | to | RLP-057-000030508 |
| RLP-057-000030517 | to | RLP-057-000030536 |
| RLP-057-000030539 | to | RLP-057-000030540 |
| RLP-057-000030543 | to | RLP-057-000030563 |
| RLP-057-000030565 | to | RLP-057-000030603 |
| RLP-057-000030613 | to | RLP-057-000030613 |
| RLP-057-000030626 | to | RLP-057-000030628 |
| RLP-057-000030630 | to | RLP-057-000030658 |
| RLP-057-000030661 | to | RLP-057-000030662 |
| RLP-057-000030664 | to | RLP-057-000030672 |
| RLP-057-000030675 | to | RLP-057-000030677 |
| RLP-057-000030680 | to | RLP-057-000030687 |
| RLP-057-000030690 | to | RLP-057-000030714 |
| RLP-057-000030717 | to | RLP-057-000030717 |
| RLP-057-000030721 | to | RLP-057-000030732 |
| RLP-057-000030734 | to | RLP-057-000030738 |
| RLP-057-000030741 | to | RLP-057-000030762 |
| RLP-057-000030765 | to | RLP-057-000030769 |
| RLP-057-000030772 | to | RLP-057-000030800 |
| RLP-057-000030802 | to | RLP-057-000030804 |
| RLP-057-000030806 | to | RLP-057-000030806 |
| RLP-057-000030809 | to | RLP-057-000030810 |

| | | |
|---|---|---|
| RLP-057-000030818 | to | RLP-057-000030818 |
| RLP-057-000030820 | to | RLP-057-000030820 |
| RLP-057-000030822 | to | RLP-057-000030823 |
| RLP-057-000030827 | to | RLP-057-000030837 |
| RLP-057-000030839 | to | RLP-057-000030843 |
| RLP-057-000030845 | to | RLP-057-000030853 |
| RLP-057-000030855 | to | RLP-057-000030892 |
| RLP-057-000030894 | to | RLP-057-000030906 |
| RLP-057-000030909 | to | RLP-057-000030912 |
| RLP-057-000030915 | to | RLP-057-000030915 |
| RLP-057-000030918 | to | RLP-057-000030939 |
| RLP-057-000030942 | to | RLP-057-000030950 |
| RLP-057-000030952 | to | RLP-057-000030957 |
| RLP-057-000030960 | to | RLP-057-000030982 |
| RLP-057-000030984 | to | RLP-057-000030984 |
| RLP-057-000030986 | to | RLP-057-000031029 |
| RLP-057-000031034 | to | RLP-057-000031035 |
| RLP-057-000031038 | to | RLP-057-000031038 |
| RLP-057-000031040 | to | RLP-057-000031040 |
| RLP-057-000031042 | to | RLP-057-000031042 |
| RLP-057-000031044 | to | RLP-057-000031044 |
| RLP-057-000031053 | to | RLP-057-000031053 |
| RLP-057-000031056 | to | RLP-057-000031056 |
| RLP-057-000031075 | to | RLP-057-000031075 |
| RLP-057-000031077 | to | RLP-057-000031079 |
| RLP-057-000031089 | to | RLP-057-000031089 |
| RLP-057-000031093 | to | RLP-057-000031093 |
| RLP-057-000031095 | to | RLP-057-000031095 |
| RLP-057-000031098 | to | RLP-057-000031098 |
| RLP-057-000031100 | to | RLP-057-000031100 |
| RLP-057-000031102 | to | RLP-057-000031102 |
| RLP-057-000031104 | to | RLP-057-000031104 |
| RLP-057-000031108 | to | RLP-057-000031129 |
| RLP-057-000031132 | to | RLP-057-000031157 |
| RLP-057-000031159 | to | RLP-057-000031197 |
| RLP-057-000031199 | to | RLP-057-000031209 |
| RLP-057-000031211 | to | RLP-057-000031243 |
| RLP-057-000031245 | to | RLP-057-000031256 |
| RLP-057-000031260 | to | RLP-057-000031262 |
| RLP-057-000031264 | to | RLP-057-000031269 |
| RLP-057-000031273 | to | RLP-057-000031277 |
| RLP-057-000031279 | to | RLP-057-000031295 |
| RLP-057-000031297 | to | RLP-057-000031310 |

| | | |
|---|---|---|
| RLP-057-000031328 | to | RLP-057-000031328 |
| RLP-057-000031330 | to | RLP-057-000031340 |
| RLP-057-000031345 | to | RLP-057-000031345 |
| RLP-057-000031348 | to | RLP-057-000031348 |
| RLP-057-000031350 | to | RLP-057-000031367 |
| RLP-057-000031369 | to | RLP-057-000031369 |
| RLP-057-000031371 | to | RLP-057-000031412 |
| RLP-057-000031414 | to | RLP-057-000031415 |
| RLP-057-000031417 | to | RLP-057-000031419 |
| RLP-057-000031421 | to | RLP-057-000031434 |
| RLP-057-000031436 | to | RLP-057-000031457 |
| RLP-057-000031468 | to | RLP-057-000031477 |
| RLP-057-000031479 | to | RLP-057-000031480 |
| RLP-057-000031483 | to | RLP-057-000031541 |
| RLP-057-000031543 | to | RLP-057-000031562 |
| RLP-057-000031564 | to | RLP-057-000031567 |
| RLP-057-000031569 | to | RLP-057-000031659 |
| RLP-057-000031661 | to | RLP-057-000031680 |
| RLP-057-000031682 | to | RLP-057-000031688 |
| RLP-057-000031691 | to | RLP-057-000031699 |
| RLP-057-000031701 | to | RLP-057-000031704 |
| RLP-057-000031706 | to | RLP-057-000031711 |
| RLP-057-000031714 | to | RLP-057-000031757 |
| RLP-057-000031759 | to | RLP-057-000031778 |
| RLP-057-000031789 | to | RLP-057-000031789 |
| RLP-057-000031791 | to | RLP-057-000031792 |
| RLP-057-000031794 | to | RLP-057-000031794 |
| RLP-057-000031805 | to | RLP-057-000031805 |
| RLP-057-000031807 | to | RLP-057-000031821 |
| RLP-057-000031823 | to | RLP-057-000031832 |
| RLP-057-000031837 | to | RLP-057-000031862 |
| RLP-057-000031865 | to | RLP-057-000031873 |
| RLP-057-000031875 | to | RLP-057-000031883 |
| RLP-057-000031885 | to | RLP-057-000031905 |
| RLP-057-000031907 | to | RLP-057-000032018 |
| RLP-057-000032020 | to | RLP-057-000032072 |
| RLP-057-000032074 | to | RLP-057-000032077 |
| RLP-057-000032079 | to | RLP-057-000032112 |
| RLP-057-000032117 | to | RLP-057-000032120 |
| RLP-057-000032123 | to | RLP-057-000032134 |
| RLP-057-000032137 | to | RLP-057-000032167 |
| RLP-057-000032169 | to | RLP-057-000032169 |
| RLP-057-000032171 | to | RLP-057-000032176 |

| | | |
|---|---|---|
| RLP-057-000032178 | to | RLP-057-000032199 |
| RLP-057-000032202 | to | RLP-057-000032238 |
| RLP-057-000032240 | to | RLP-057-000032240 |
| RLP-057-000032243 | to | RLP-057-000032264 |
| RLP-057-000032266 | to | RLP-057-000032274 |
| RLP-057-000032281 | to | RLP-057-000032295 |
| RLP-057-000032300 | to | RLP-057-000032302 |
| RLP-057-000032304 | to | RLP-057-000032306 |
| RLP-057-000032309 | to | RLP-057-000032339 |
| RLP-057-000032342 | to | RLP-057-000032342 |
| RLP-057-000032344 | to | RLP-057-000032361 |
| RLP-057-000032365 | to | RLP-057-000032400 |
| RLP-057-000032402 | to | RLP-057-000032431 |
| RLP-057-000032443 | to | RLP-057-000032484 |
| RLP-057-000032486 | to | RLP-057-000032504 |
| RLP-057-000032506 | to | RLP-057-000032507 |
| RLP-057-000032509 | to | RLP-057-000032512 |
| RLP-057-000032519 | to | RLP-057-000032534 |
| RLP-057-000032536 | to | RLP-057-000032546 |
| RLP-057-000032548 | to | RLP-057-000032572 |
| RLP-057-000032575 | to | RLP-057-000032575 |
| RLP-057-000032585 | to | RLP-057-000032609 |
| RLP-057-000032611 | to | RLP-057-000032620 |
| RLP-057-000032622 | to | RLP-057-000032632 |
| RLP-057-000032634 | to | RLP-057-000032634 |
| RLP-057-000032638 | to | RLP-057-000032639 |
| RLP-057-000032641 | to | RLP-057-000032642 |
| RLP-057-000032645 | to | RLP-057-000032677 |
| RLP-057-000032679 | to | RLP-057-000032680 |
| RLP-057-000032682 | to | RLP-057-000032686 |
| RLP-057-000032688 | to | RLP-057-000032691 |
| RLP-057-000032693 | to | RLP-057-000032693 |
| RLP-057-000032695 | to | RLP-057-000032699 |
| RLP-057-000032701 | to | RLP-057-000032705 |
| RLP-057-000032707 | to | RLP-057-000032743 |
| RLP-057-000032746 | to | RLP-057-000032774 |
| RLP-057-000032778 | to | RLP-057-000032778 |
| RLP-057-000032783 | to | RLP-057-000032792 |
| RLP-057-000032794 | to | RLP-057-000032840 |
| RLP-057-000032842 | to | RLP-057-000032848 |
| RLP-057-000032850 | to | RLP-057-000032856 |
| RLP-057-000032858 | to | RLP-057-000032874 |
| RLP-057-000032877 | to | RLP-057-000032892 |

| | | |
|---|---|---|
| RLP-057-000032895 | to | RLP-057-000032897 |
| RLP-057-000032899 | to | RLP-057-000032905 |
| RLP-057-000032907 | to | RLP-057-000032927 |
| RLP-057-000032931 | to | RLP-057-000032931 |
| RLP-057-000032933 | to | RLP-057-000032934 |
| RLP-057-000032940 | to | RLP-057-000032941 |
| RLP-057-000032945 | to | RLP-057-000032945 |
| RLP-057-000032948 | to | RLP-057-000032948 |
| RLP-057-000032951 | to | RLP-057-000032951 |
| RLP-057-000032955 | to | RLP-057-000032958 |
| RLP-057-000032960 | to | RLP-057-000032961 |
| RLP-057-000032963 | to | RLP-057-000032963 |
| RLP-057-000032969 | to | RLP-057-000032969 |
| RLP-057-000032979 | to | RLP-057-000032979 |
| RLP-057-000032983 | to | RLP-057-000032984 |
| RLP-057-000032986 | to | RLP-057-000032992 |
| RLP-057-000032995 | to | RLP-057-000032995 |
| RLP-057-000032997 | to | RLP-057-000032997 |
| RLP-057-000032999 | to | RLP-057-000032999 |
| RLP-057-000033003 | to | RLP-057-000033004 |
| RLP-057-000033006 | to | RLP-057-000033022 |
| RLP-057-000033030 | to | RLP-057-000033030 |
| RLP-057-000033038 | to | RLP-057-000033039 |
| RLP-057-000033048 | to | RLP-057-000033058 |
| RLP-057-000033061 | to | RLP-057-000033062 |
| RLP-057-000033065 | to | RLP-057-000033069 |
| RLP-057-000033072 | to | RLP-057-000033075 |
| RLP-057-000033077 | to | RLP-057-000033077 |
| RLP-057-000033081 | to | RLP-057-000033084 |
| RLP-057-000033086 | to | RLP-057-000033089 |
| RLP-057-000033091 | to | RLP-057-000033091 |
| RLP-057-000033094 | to | RLP-057-000033106 |
| RLP-057-000033108 | to | RLP-057-000033108 |
| RLP-057-000033113 | to | RLP-057-000033116 |
| RLP-057-000033118 | to | RLP-057-000033118 |
| RLP-057-000033120 | to | RLP-057-000033121 |
| RLP-057-000033123 | to | RLP-057-000033123 |
| RLP-057-000033139 | to | RLP-057-000033139 |
| RLP-057-000033144 | to | RLP-057-000033145 |
| RLP-057-000033147 | to | RLP-057-000033147 |
| RLP-057-000033149 | to | RLP-057-000033173 |
| RLP-057-000033175 | to | RLP-057-000033184 |
| RLP-057-000033188 | to | RLP-057-000033188 |

| | | |
|---|---|---|
| RLP-057-000033194 | to | RLP-057-000033196 |
| RLP-057-000033200 | to | RLP-057-000033200 |
| RLP-057-000033207 | to | RLP-057-000033210 |
| RLP-057-000033214 | to | RLP-057-000033221 |
| RLP-057-000033223 | to | RLP-057-000033223 |
| RLP-057-000033227 | to | RLP-057-000033227 |
| RLP-057-000033234 | to | RLP-057-000033251 |
| RLP-057-000033255 | to | RLP-057-000033259 |
| RLP-057-000033262 | to | RLP-057-000033262 |
| RLP-057-000033264 | to | RLP-057-000033264 |
| RLP-057-000033268 | to | RLP-057-000033287 |
| RLP-057-000033289 | to | RLP-057-000033289 |
| RLP-057-000033299 | to | RLP-057-000033307 |
| RLP-057-000033318 | to | RLP-057-000033330 |
| RLP-057-000033339 | to | RLP-057-000033349 |
| RLP-057-000033352 | to | RLP-057-000033353 |
| RLP-057-000033363 | to | RLP-057-000033374 |
| RLP-057-000033376 | to | RLP-057-000033379 |
| RLP-057-000033382 | to | RLP-057-000033383 |
| RLP-057-000033389 | to | RLP-057-000033389 |
| RLP-057-000033400 | to | RLP-057-000033400 |
| RLP-057-000033409 | to | RLP-057-000033413 |
| RLP-057-000033415 | to | RLP-057-000033415 |
| RLP-057-000033417 | to | RLP-057-000033417 |
| RLP-057-000033419 | to | RLP-057-000033419 |
| RLP-057-000033421 | to | RLP-057-000033424 |
| RLP-057-000033427 | to | RLP-057-000033427 |
| RLP-057-000033431 | to | RLP-057-000033431 |
| RLP-057-000033433 | to | RLP-057-000033439 |
| RLP-057-000033445 | to | RLP-057-000033446 |
| RLP-057-000033448 | to | RLP-057-000033461 |
| RLP-057-000033463 | to | RLP-057-000033487 |
| RLP-057-000033489 | to | RLP-057-000033489 |
| RLP-057-000033491 | to | RLP-057-000033512 |
| RLP-057-000033518 | to | RLP-057-000033518 |
| RLP-057-000033520 | to | RLP-057-000033520 |
| RLP-057-000033522 | to | RLP-057-000033524 |
| RLP-057-000033526 | to | RLP-057-000033537 |
| RLP-057-000033539 | to | RLP-057-000033539 |
| RLP-057-000033541 | to | RLP-057-000033541 |
| RLP-057-000033543 | to | RLP-057-000033546 |
| RLP-057-000033549 | to | RLP-057-000033551 |
| RLP-057-000033556 | to | RLP-057-000033556 |
| RLP-057-000033563 | to | RLP-057-000033564 |
| RLP-057-000033566 | to | RLP-057-000033573 |

| | | |
|---|---|---|
| RLP-057-000033578 | to | RLP-057-000033579 |
| RLP-057-000033584 | to | RLP-057-000033584 |
| RLP-057-000033586 | to | RLP-057-000033587 |
| RLP-057-000033589 | to | RLP-057-000033589 |
| RLP-057-000033596 | to | RLP-057-000033603 |
| RLP-057-000033605 | to | RLP-057-000033605 |
| RLP-057-000033607 | to | RLP-057-000033609 |
| RLP-057-000033611 | to | RLP-057-000033631 |
| RLP-057-000033633 | to | RLP-057-000033636 |
| RLP-057-000033640 | to | RLP-057-000033640 |
| RLP-057-000033646 | to | RLP-057-000033646 |
| RLP-057-000033650 | to | RLP-057-000033651 |
| RLP-057-000033654 | to | RLP-057-000033655 |
| RLP-057-000033658 | to | RLP-057-000033658 |
| RLP-057-000033661 | to | RLP-057-000033661 |
| RLP-057-000033663 | to | RLP-057-000033663 |
| RLP-057-000033665 | to | RLP-057-000033667 |
| RLP-057-000033670 | to | RLP-057-000033670 |
| RLP-057-000033672 | to | RLP-057-000033680 |
| RLP-057-000033682 | to | RLP-057-000033691 |
| RLP-057-000033693 | to | RLP-057-000033693 |
| RLP-057-000033696 | to | RLP-057-000033696 |
| RLP-057-000033699 | to | RLP-057-000033701 |
| RLP-057-000033703 | to | RLP-057-000033726 |
| RLP-057-000033730 | to | RLP-057-000033730 |
| RLP-057-000033732 | to | RLP-057-000033733 |
| RLP-057-000033736 | to | RLP-057-000033736 |
| RLP-057-000033738 | to | RLP-057-000033755 |
| RLP-057-000033762 | to | RLP-057-000033762 |
| RLP-057-000033764 | to | RLP-057-000033765 |
| RLP-057-000033767 | to | RLP-057-000033776 |
| RLP-057-000033779 | to | RLP-057-000033779 |
| RLP-057-000033787 | to | RLP-057-000033788 |
| RLP-057-000033790 | to | RLP-057-000033791 |
| RLP-057-000033794 | to | RLP-057-000033812 |
| RLP-057-000033814 | to | RLP-057-000033814 |
| RLP-057-000033818 | to | RLP-057-000033819 |
| RLP-057-000033821 | to | RLP-057-000033822 |
| RLP-057-000033824 | to | RLP-057-000033824 |
| RLP-057-000033826 | to | RLP-057-000033834 |
| RLP-057-000033837 | to | RLP-057-000033837 |
| RLP-057-000033843 | to | RLP-057-000033846 |
| RLP-057-000033848 | to | RLP-057-000033848 |

| | | |
|---|---|---|
| RLP-057-000033850 | to | RLP-057-000033850 |
| RLP-057-000033856 | to | RLP-057-000033859 |
| RLP-057-000033861 | to | RLP-057-000033869 |
| RLP-057-000033871 | to | RLP-057-000033884 |
| RLP-057-000033886 | to | RLP-057-000033886 |
| RLP-057-000033890 | to | RLP-057-000033890 |
| RLP-057-000033892 | to | RLP-057-000033892 |
| RLP-057-000033894 | to | RLP-057-000033894 |
| RLP-057-000033896 | to | RLP-057-000033896 |
| RLP-057-000033898 | to | RLP-057-000033898 |
| RLP-057-000033901 | to | RLP-057-000033902 |
| RLP-057-000033913 | to | RLP-057-000033913 |
| RLP-057-000033916 | to | RLP-057-000033916 |
| RLP-057-000033918 | to | RLP-057-000033919 |
| RLP-057-000033921 | to | RLP-057-000033929 |
| RLP-057-000033931 | to | RLP-057-000033939 |
| RLP-057-000033942 | to | RLP-057-000033942 |
| RLP-057-000033949 | to | RLP-057-000033949 |
| RLP-057-000033960 | to | RLP-057-000033967 |
| RLP-057-000033969 | to | RLP-057-000033985 |
| RLP-057-000033987 | to | RLP-057-000033992 |
| RLP-057-000033994 | to | RLP-057-000034006 |
| RLP-057-000034013 | to | RLP-057-000034014 |
| RLP-057-000034016 | to | RLP-057-000034018 |
| RLP-057-000034021 | to | RLP-057-000034021 |
| RLP-057-000034027 | to | RLP-057-000034048 |
| RLP-057-000034053 | to | RLP-057-000034073 |
| RLP-057-000034075 | to | RLP-057-000034075 |
| RLP-057-000034084 | to | RLP-057-000034085 |
| RLP-057-000034087 | to | RLP-057-000034091 |
| RLP-057-000034097 | to | RLP-057-000034099 |
| RLP-057-000034107 | to | RLP-057-000034114 |
| RLP-057-000034122 | to | RLP-057-000034126 |
| RLP-057-000034128 | to | RLP-057-000034152 |
| RLP-057-000034154 | to | RLP-057-000034154 |
| RLP-057-000034157 | to | RLP-057-000034157 |
| RLP-057-000034159 | to | RLP-057-000034163 |
| RLP-057-000034170 | to | RLP-057-000034170 |
| RLP-057-000034179 | to | RLP-057-000034179 |
| RLP-057-000034210 | to | RLP-057-000034212 |
| RLP-057-000034214 | to | RLP-057-000034220 |
| RLP-057-000034222 | to | RLP-057-000034222 |
| RLP-057-000034227 | to | RLP-057-000034240 |

| RLP-057-000034242 | to | RLP-057-000034243 |
|---|---|---|
| RLP-057-000034245 | to | RLP-057-000034246 |
| RLP-057-000034248 | to | RLP-057-000034250 |
| RLP-057-000034252 | to | RLP-057-000034261 |
| RLP-057-000034263 | to | RLP-057-000034263 |
| RLP-057-000034274 | to | RLP-057-000034274 |
| RLP-057-000034276 | to | RLP-057-000034277 |
| RLP-057-000034279 | to | RLP-057-000034283 |
| RLP-057-000034291 | to | RLP-057-000034291 |
| RLP-057-000034293 | to | RLP-057-000034310 |
| RLP-057-000034312 | to | RLP-057-000034312 |
| RLP-057-000034314 | to | RLP-057-000034323 |
| RLP-057-000034325 | to | RLP-057-000034325 |
| RLP-057-000034333 | to | RLP-057-000034333 |
| RLP-057-000034335 | to | RLP-057-000034341 |
| RLP-057-000034343 | to | RLP-057-000034348 |
| RLP-057-000034351 | to | RLP-057-000034354 |
| RLP-057-000034357 | to | RLP-057-000034357 |
| RLP-057-000034359 | to | RLP-057-000034359 |
| RLP-057-000034361 | to | RLP-057-000034361 |
| RLP-057-000034363 | to | RLP-057-000034363 |
| RLP-057-000034365 | to | RLP-057-000034365 |
| RLP-057-000034367 | to | RLP-057-000034367 |
| RLP-057-000034369 | to | RLP-057-000034369 |
| RLP-057-000034371 | to | RLP-057-000034375 |
| RLP-057-000034377 | to | RLP-057-000034377 |
| RLP-057-000034380 | to | RLP-057-000034380 |
| RLP-057-000034382 | to | RLP-057-000034396 |
| RLP-057-000034398 | to | RLP-057-000034398 |
| RLP-057-000034400 | to | RLP-057-000034400 |
| RLP-057-000034404 | to | RLP-057-000034412 |
| RLP-057-000034414 | to | RLP-057-000034416 |
| RLP-057-000034424 | to | RLP-057-000034427 |
| RLP-057-000034432 | to | RLP-057-000034433 |
| RLP-057-000034435 | to | RLP-057-000034435 |
| RLP-057-000034437 | to | RLP-057-000034437 |
| RLP-057-000034444 | to | RLP-057-000034444 |
| RLP-057-000034446 | to | RLP-057-000034446 |
| RLP-057-000034458 | to | RLP-057-000034458 |
| RLP-057-000034464 | to | RLP-057-000034476 |
| RLP-057-000034478 | to | RLP-057-000034480 |
| RLP-057-000034487 | to | RLP-057-000034512 |
| RLP-057-000034520 | to | RLP-057-000034533 |

| | | |
|---|---|---|
| RLP-057-000034535 | to | RLP-057-000034536 |
| RLP-057-000034539 | to | RLP-057-000034540 |
| RLP-057-000034542 | to | RLP-057-000034542 |
| RLP-057-000034544 | to | RLP-057-000034557 |
| RLP-057-000034560 | to | RLP-057-000034560 |
| RLP-057-000034562 | to | RLP-057-000034562 |
| RLP-057-000034565 | to | RLP-057-000034570 |
| RLP-057-000034577 | to | RLP-057-000034591 |
| RLP-057-000034593 | to | RLP-057-000034605 |
| RLP-057-000034607 | to | RLP-057-000034618 |
| RLP-057-000034620 | to | RLP-057-000034620 |
| RLP-057-000034629 | to | RLP-057-000034633 |
| RLP-057-000034637 | to | RLP-057-000034664 |
| RLP-057-000034669 | to | RLP-057-000034671 |
| RLP-057-000034673 | to | RLP-057-000034675 |
| RLP-057-000034677 | to | RLP-057-000034677 |
| RLP-057-000034680 | to | RLP-057-000034680 |
| RLP-057-000034690 | to | RLP-057-000034690 |
| RLP-057-000034693 | to | RLP-057-000034710 |
| RLP-057-000034712 | to | RLP-057-000034716 |
| RLP-057-000034723 | to | RLP-057-000034730 |
| RLP-057-000034742 | to | RLP-057-000034743 |
| RLP-057-000034745 | to | RLP-057-000034747 |
| RLP-057-000034749 | to | RLP-057-000034794 |
| RLP-057-000034796 | to | RLP-057-000034797 |
| RLP-057-000034799 | to | RLP-057-000034799 |
| RLP-057-000034802 | to | RLP-057-000034815 |
| RLP-057-000034817 | to | RLP-057-000034820 |
| RLP-057-000034823 | to | RLP-057-000034859 |
| RLP-057-000034861 | to | RLP-057-000034870 |
| RLP-057-000034872 | to | RLP-057-000034889 |
| RLP-057-000034892 | to | RLP-057-000034896 |
| RLP-057-000034899 | to | RLP-057-000034914 |
| RLP-057-000034916 | to | RLP-057-000034917 |
| RLP-057-000034919 | to | RLP-057-000034924 |
| RLP-057-000034928 | to | RLP-057-000034928 |
| RLP-057-000034930 | to | RLP-057-000034930 |
| RLP-057-000034932 | to | RLP-057-000034938 |
| RLP-057-000034940 | to | RLP-057-000034952 |
| RLP-057-000034957 | to | RLP-057-000034957 |
| RLP-057-000034960 | to | RLP-057-000034960 |
| RLP-057-000034966 | to | RLP-057-000034966 |
| RLP-057-000034969 | to | RLP-057-000034979 |

| | | |
|---|---|---|
| RLP-057-000034984 | to | RLP-057-000034984 |
| RLP-057-000035012 | to | RLP-057-000035012 |
| RLP-057-000035016 | to | RLP-057-000035029 |
| RLP-057-000035031 | to | RLP-057-000035035 |
| RLP-057-000035038 | to | RLP-057-000035040 |
| RLP-057-000035046 | to | RLP-057-000035051 |
| RLP-057-000035054 | to | RLP-057-000035070 |
| RLP-057-000035075 | to | RLP-057-000035080 |
| RLP-057-000035082 | to | RLP-057-000035087 |
| RLP-057-000035089 | to | RLP-057-000035090 |
| RLP-057-000035092 | to | RLP-057-000035093 |
| RLP-057-000035095 | to | RLP-057-000035103 |
| RLP-057-000035105 | to | RLP-057-000035105 |
| RLP-057-000035117 | to | RLP-057-000035131 |
| RLP-057-000035133 | to | RLP-057-000035146 |
| RLP-057-000035149 | to | RLP-057-000035149 |
| RLP-057-000035151 | to | RLP-057-000035157 |
| RLP-057-000035159 | to | RLP-057-000035162 |
| RLP-057-000035164 | to | RLP-057-000035164 |
| RLP-057-000035166 | to | RLP-057-000035167 |
| RLP-057-000035169 | to | RLP-057-000035177 |
| RLP-057-000035181 | to | RLP-057-000035203 |
| RLP-057-000035205 | to | RLP-057-000035207 |
| RLP-057-000035210 | to | RLP-057-000035210 |
| RLP-057-000035212 | to | RLP-057-000035224 |
| RLP-057-000035230 | to | RLP-057-000035247 |
| RLP-057-000035249 | to | RLP-057-000035268 |
| RLP-057-000035270 | to | RLP-057-000035270 |
| RLP-057-000035273 | to | RLP-057-000035280 |
| RLP-057-000035283 | to | RLP-057-000035283 |
| RLP-057-000035285 | to | RLP-057-000035286 |
| RLP-057-000035289 | to | RLP-057-000035290 |
| RLP-057-000035292 | to | RLP-057-000035292 |
| RLP-057-000035294 | to | RLP-057-000035300 |
| RLP-057-000035303 | to | RLP-057-000035303 |
| RLP-057-000035305 | to | RLP-057-000035305 |
| RLP-057-000035309 | to | RLP-057-000035376 |
| RLP-057-000035378 | to | RLP-057-000035378 |
| RLP-057-000035380 | to | RLP-057-000035380 |
| RLP-057-000035396 | to | RLP-057-000035398 |
| RLP-057-000035400 | to | RLP-057-000035400 |
| RLP-057-000035407 | to | RLP-057-000035408 |
| RLP-057-000035424 | to | RLP-057-000035424 |

| | | |
|---|---|---|
| RLP-057-000035433 | to | RLP-057-000035433 |
| RLP-057-000035435 | to | RLP-057-000035448 |
| RLP-057-000035451 | to | RLP-057-000035451 |
| RLP-057-000035454 | to | RLP-057-000035455 |
| RLP-057-000035457 | to | RLP-057-000035472 |
| RLP-057-000035474 | to | RLP-057-000035477 |
| RLP-057-000035488 | to | RLP-057-000035488 |
| RLP-057-000035498 | to | RLP-057-000035498 |
| RLP-057-000035500 | to | RLP-057-000035524 |
| RLP-057-000035528 | to | RLP-057-000035533 |
| RLP-057-000035538 | to | RLP-057-000035579 |
| RLP-057-000035581 | to | RLP-057-000035627 |
| RLP-057-000035631 | to | RLP-057-000035632 |
| RLP-057-000035634 | to | RLP-057-000035645 |
| RLP-057-000035648 | to | RLP-057-000035658 |
| RLP-057-000035660 | to | RLP-057-000035660 |
| RLP-057-000035662 | to | RLP-057-000035684 |
| RLP-057-000035693 | to | RLP-057-000035694 |
| RLP-057-000035696 | to | RLP-057-000035707 |
| RLP-057-000035709 | to | RLP-057-000035715 |
| RLP-057-000035717 | to | RLP-057-000035721 |
| RLP-057-000035726 | to | RLP-057-000035726 |
| RLP-057-000035734 | to | RLP-057-000035735 |
| RLP-057-000035737 | to | RLP-057-000035738 |
| RLP-057-000035744 | to | RLP-057-000035746 |
| RLP-057-000035749 | to | RLP-057-000035749 |
| RLP-057-000035752 | to | RLP-057-000035754 |
| RLP-057-000035756 | to | RLP-057-000035811 |
| RLP-057-000035813 | to | RLP-057-000035815 |
| RLP-057-000035820 | to | RLP-057-000035821 |
| RLP-057-000035823 | to | RLP-057-000035831 |
| RLP-057-000035834 | to | RLP-057-000035854 |
| RLP-057-000035856 | to | RLP-057-000035857 |
| RLP-057-000035861 | to | RLP-057-000035873 |
| RLP-057-000035876 | to | RLP-057-000035884 |
| RLP-057-000035888 | to | RLP-057-000035913 |
| RLP-057-000035916 | to | RLP-057-000035922 |
| RLP-057-000035924 | to | RLP-057-000035924 |
| RLP-057-000035926 | to | RLP-057-000035926 |
| RLP-057-000035928 | to | RLP-057-000035929 |
| RLP-057-000035931 | to | RLP-057-000035933 |
| RLP-057-000035935 | to | RLP-057-000035935 |
| RLP-057-000035937 | to | RLP-057-000035937 |

| | | |
|---|---|---|
| RLP-057-000035939 | to | RLP-057-000035939 |
| RLP-057-000035941 | to | RLP-057-000035941 |
| RLP-057-000035943 | to | RLP-057-000035943 |
| RLP-057-000035945 | to | RLP-057-000035948 |
| RLP-057-000035950 | to | RLP-057-000035952 |
| RLP-057-000035954 | to | RLP-057-000035964 |
| RLP-057-000035966 | to | RLP-057-000035966 |
| RLP-057-000035968 | to | RLP-057-000035968 |
| RLP-057-000035970 | to | RLP-057-000035974 |
| RLP-057-000035981 | to | RLP-057-000035986 |
| RLP-057-000035996 | to | RLP-057-000035998 |
| RLP-057-000036000 | to | RLP-057-000036004 |
| RLP-057-000036006 | to | RLP-057-000036010 |
| RLP-057-000036012 | to | RLP-057-000036015 |
| RLP-057-000036017 | to | RLP-057-000036017 |
| RLP-057-000036019 | to | RLP-057-000036021 |
| RLP-057-000036023 | to | RLP-057-000036023 |
| RLP-057-000036025 | to | RLP-057-000036028 |
| RLP-057-000036033 | to | RLP-057-000036084 |
| RLP-057-000036086 | to | RLP-057-000036086 |
| RLP-057-000036088 | to | RLP-057-000036100 |
| RLP-057-000036104 | to | RLP-057-000036110 |
| RLP-057-000036115 | to | RLP-057-000036156 |
| RLP-057-000036160 | to | RLP-057-000036161 |
| RLP-057-000036172 | to | RLP-057-000036177 |
| RLP-057-000036182 | to | RLP-057-000036192 |
| RLP-057-000036195 | to | RLP-057-000036208 |
| RLP-057-000036211 | to | RLP-057-000036236 |
| RLP-057-000036239 | to | RLP-057-000036244 |
| RLP-057-000036249 | to | RLP-057-000036249 |
| RLP-057-000036252 | to | RLP-057-000036265 |
| RLP-057-000036267 | to | RLP-057-000036268 |
| RLP-057-000036270 | to | RLP-057-000036277 |
| RLP-057-000036279 | to | RLP-057-000036296 |
| RLP-057-000036298 | to | RLP-057-000036301 |
| RLP-057-000036304 | to | RLP-057-000036305 |
| RLP-057-000036307 | to | RLP-057-000036307 |
| RLP-057-000036310 | to | RLP-057-000036310 |
| RLP-057-000036312 | to | RLP-057-000036331 |
| RLP-057-000036334 | to | RLP-057-000036334 |
| RLP-057-000036338 | to | RLP-057-000036342 |
| RLP-057-000036345 | to | RLP-057-000036345 |
| RLP-057-000036347 | to | RLP-057-000036358 |

| | | |
|---|---|---|
| RLP-057-000036361 | to | RLP-057-000036372 |
| RLP-057-000036374 | to | RLP-057-000036376 |
| RLP-057-000036378 | to | RLP-057-000036388 |
| RLP-057-000036391 | to | RLP-057-000036391 |
| RLP-057-000036393 | to | RLP-057-000036399 |
| RLP-057-000036402 | to | RLP-057-000036418 |
| RLP-057-000036420 | to | RLP-057-000036430 |
| RLP-057-000036432 | to | RLP-057-000036436 |
| RLP-057-000036439 | to | RLP-057-000036464 |
| RLP-057-000036466 | to | RLP-057-000036472 |
| RLP-057-000036474 | to | RLP-057-000036474 |
| RLP-057-000036479 | to | RLP-057-000036496 |
| RLP-057-000036498 | to | RLP-057-000036532 |
| RLP-057-000036538 | to | RLP-057-000036539 |
| RLP-057-000036541 | to | RLP-057-000036541 |
| RLP-057-000036543 | to | RLP-057-000036543 |
| RLP-057-000036546 | to | RLP-057-000036546 |
| RLP-057-000036548 | to | RLP-057-000036548 |
| RLP-057-000036550 | to | RLP-057-000036551 |
| RLP-057-000036553 | to | RLP-057-000036553 |
| RLP-057-000036555 | to | RLP-057-000036555 |
| RLP-057-000036557 | to | RLP-057-000036559 |
| RLP-057-000036564 | to | RLP-057-000036564 |
| RLP-057-000036566 | to | RLP-057-000036581 |
| RLP-057-000036584 | to | RLP-057-000036592 |
| RLP-057-000036595 | to | RLP-057-000036633 |
| RLP-057-000036635 | to | RLP-057-000036736 |
| RLP-057-000036738 | to | RLP-057-000036739 |
| RLP-057-000036742 | to | RLP-057-000036764 |
| RLP-057-000036767 | to | RLP-057-000036768 |
| RLP-057-000036770 | to | RLP-057-000036803 |
| RLP-057-000036805 | to | RLP-057-000036855 |
| RLP-057-000036858 | to | RLP-057-000036858 |
| RLP-057-000036861 | to | RLP-057-000036865 |
| RLP-057-000036867 | to | RLP-057-000036877 |
| RLP-057-000036879 | to | RLP-057-000036885 |
| RLP-057-000036887 | to | RLP-057-000036912 |
| RLP-057-000036923 | to | RLP-057-000036923 |
| RLP-057-000036925 | to | RLP-057-000036925 |
| RLP-057-000036927 | to | RLP-057-000036935 |
| RLP-057-000036946 | to | RLP-057-000036948 |
| RLP-057-000036950 | to | RLP-057-000036968 |
| RLP-057-000036970 | to | RLP-057-000036970 |

| | | |
|---|---|---|
| RLP-057-000036973 | to | RLP-057-000036978 |
| RLP-057-000036980 | to | RLP-057-000036991 |
| RLP-057-000036995 | to | RLP-057-000036999 |
| RLP-057-000037001 | to | RLP-057-000037001 |
| RLP-057-000037003 | to | RLP-057-000037025 |
| RLP-057-000037027 | to | RLP-057-000037027 |
| RLP-057-000037029 | to | RLP-057-000037030 |
| RLP-057-000037032 | to | RLP-057-000037058 |
| RLP-057-000037060 | to | RLP-057-000037065 |
| RLP-057-000037067 | to | RLP-057-000037067 |
| RLP-057-000037070 | to | RLP-057-000037072 |
| RLP-057-000037077 | to | RLP-057-000037123 |
| RLP-057-000037127 | to | RLP-057-000037141 |
| RLP-057-000037143 | to | RLP-057-000037164 |
| RLP-057-000037166 | to | RLP-057-000037186 |
| RLP-057-000037190 | to | RLP-057-000037190 |
| RLP-057-000037193 | to | RLP-057-000037193 |
| RLP-057-000037198 | to | RLP-057-000037198 |
| RLP-057-000037200 | to | RLP-057-000037200 |
| RLP-057-000037203 | to | RLP-057-000037215 |
| RLP-057-000037218 | to | RLP-057-000037247 |
| RLP-057-000037249 | to | RLP-057-000037273 |
| RLP-057-000037276 | to | RLP-057-000037321 |
| RLP-057-000037323 | to | RLP-057-000037324 |
| RLP-057-000037326 | to | RLP-057-000037335 |
| RLP-057-000037337 | to | RLP-057-000037337 |
| RLP-057-000037339 | to | RLP-057-000037344 |
| RLP-057-000037347 | to | RLP-057-000037349 |
| RLP-057-000037351 | to | RLP-057-000037351 |
| RLP-057-000037353 | to | RLP-057-000037395 |
| RLP-057-000037397 | to | RLP-057-000037398 |
| RLP-057-000037400 | to | RLP-057-000037400 |
| RLP-057-000037403 | to | RLP-057-000037404 |
| RLP-057-000037406 | to | RLP-057-000037407 |
| RLP-057-000037410 | to | RLP-057-000037410 |
| RLP-057-000037412 | to | RLP-057-000037463 |
| RLP-057-000037465 | to | RLP-057-000037477 |
| RLP-057-000037479 | to | RLP-057-000037486 |
| RLP-057-000037488 | to | RLP-057-000037489 |
| RLP-057-000037492 | to | RLP-057-000037518 |
| RLP-057-000037520 | to | RLP-057-000037531 |
| RLP-057-000037535 | to | RLP-057-000037538 |
| RLP-057-000037540 | to | RLP-057-000037543 |

| | | |
|---|---|---|
| RLP-057-000037546 | to | RLP-057-000037546 |
| RLP-057-000037548 | to | RLP-057-000037561 |
| RLP-057-000037563 | to | RLP-057-000037577 |
| RLP-057-000037580 | to | RLP-057-000037585 |
| RLP-057-000037587 | to | RLP-057-000037588 |
| RLP-057-000037592 | to | RLP-057-000037629 |
| RLP-057-000037632 | to | RLP-057-000037632 |
| RLP-057-000037640 | to | RLP-057-000037642 |
| RLP-057-000037644 | to | RLP-057-000037653 |
| RLP-057-000037655 | to | RLP-057-000037657 |
| RLP-057-000037659 | to | RLP-057-000037712 |
| RLP-057-000037714 | to | RLP-057-000037721 |
| RLP-057-000037725 | to | RLP-057-000037853 |
| RLP-057-000037860 | to | RLP-057-000037860 |
| RLP-057-000037862 | to | RLP-057-000037862 |
| RLP-057-000037870 | to | RLP-057-000037932 |
| RLP-057-000037934 | to | RLP-057-000037942 |
| RLP-057-000037945 | to | RLP-057-000037957 |
| RLP-057-000037959 | to | RLP-057-000037959 |
| RLP-057-000037961 | to | RLP-057-000037961 |
| RLP-057-000037967 | to | RLP-057-000037985 |
| RLP-057-000037988 | to | RLP-057-000037988 |
| RLP-057-000037990 | to | RLP-057-000037990 |
| RLP-057-000037997 | to | RLP-057-000038009 |
| RLP-057-000038011 | to | RLP-057-000038011 |
| RLP-057-000038013 | to | RLP-057-000038014 |
| RLP-057-000038017 | to | RLP-057-000038017 |
| RLP-057-000038019 | to | RLP-057-000038019 |
| RLP-057-000038027 | to | RLP-057-000038046 |
| RLP-057-000038048 | to | RLP-057-000038048 |
| RLP-057-000038051 | to | RLP-057-000038052 |
| RLP-057-000038057 | to | RLP-057-000038062 |
| RLP-057-000038064 | to | RLP-057-000038064 |
| RLP-057-000038066 | to | RLP-057-000038066 |
| RLP-057-000038076 | to | RLP-057-000038087 |
| RLP-057-000038089 | to | RLP-057-000038089 |
| RLP-057-000038091 | to | RLP-057-000038091 |
| RLP-057-000038098 | to | RLP-057-000038098 |
| RLP-057-000038100 | to | RLP-057-000038100 |
| RLP-057-000038105 | to | RLP-057-000038105 |
| RLP-057-000038108 | to | RLP-057-000038113 |
| RLP-057-000038115 | to | RLP-057-000038116 |
| RLP-057-000038118 | to | RLP-057-000038122 |

| | | |
|---|---|---|
| RLP-057-000038124 | to | RLP-057-000038126 |
| RLP-057-000038129 | to | RLP-057-000038134 |
| RLP-057-000038136 | to | RLP-057-000038136 |
| RLP-057-000038146 | to | RLP-057-000038147 |
| RLP-057-000038149 | to | RLP-057-000038151 |
| RLP-057-000038153 | to | RLP-057-000038153 |
| RLP-057-000038159 | to | RLP-057-000038185 |
| RLP-057-000038187 | to | RLP-057-000038190 |
| RLP-057-000038192 | to | RLP-057-000038205 |
| RLP-057-000038209 | to | RLP-057-000038209 |
| RLP-057-000038213 | to | RLP-057-000038214 |
| RLP-057-000038216 | to | RLP-057-000038236 |
| RLP-057-000038238 | to | RLP-057-000038259 |
| RLP-057-000038261 | to | RLP-057-000038262 |
| RLP-057-000038264 | to | RLP-057-000038267 |
| RLP-057-000038269 | to | RLP-057-000038270 |
| RLP-057-000038272 | to | RLP-057-000038272 |
| RLP-057-000038281 | to | RLP-057-000038286 |
| RLP-057-000038290 | to | RLP-057-000038299 |
| RLP-057-000038301 | to | RLP-057-000038301 |
| RLP-057-000038317 | to | RLP-057-000038317 |
| RLP-057-000038319 | to | RLP-057-000038329 |
| RLP-057-000038332 | to | RLP-057-000038337 |
| RLP-057-000038339 | to | RLP-057-000038339 |
| RLP-057-000038341 | to | RLP-057-000038343 |
| RLP-057-000038346 | to | RLP-057-000038348 |
| RLP-057-000038350 | to | RLP-057-000038354 |
| RLP-057-000038357 | to | RLP-057-000038357 |
| RLP-057-000038363 | to | RLP-057-000038363 |
| RLP-057-000038367 | to | RLP-057-000038369 |
| RLP-057-000038382 | to | RLP-057-000038383 |
| RLP-057-000038385 | to | RLP-057-000038385 |
| RLP-057-000038387 | to | RLP-057-000038394 |
| RLP-057-000038396 | to | RLP-057-000038408 |
| RLP-057-000038415 | to | RLP-057-000038424 |
| RLP-057-000038432 | to | RLP-057-000038432 |
| RLP-057-000038436 | to | RLP-057-000038454 |
| RLP-057-000038456 | to | RLP-057-000038456 |
| RLP-057-000038458 | to | RLP-057-000038465 |
| RLP-057-000038467 | to | RLP-057-000038469 |
| RLP-057-000038471 | to | RLP-057-000038472 |
| RLP-057-000038476 | to | RLP-057-000038482 |
| RLP-057-000038484 | to | RLP-057-000038489 |

| | | |
|---|---|---|
| RLP-057-000038491 | to | RLP-057-000038498 |
| RLP-057-000038508 | to | RLP-057-000038508 |
| RLP-057-000038516 | to | RLP-057-000038516 |
| RLP-057-000038518 | to | RLP-057-000038531 |
| RLP-057-000038533 | to | RLP-057-000038564 |
| RLP-057-000038566 | to | RLP-057-000038566 |
| RLP-057-000038568 | to | RLP-057-000038568 |
| RLP-057-000038570 | to | RLP-057-000038570 |
| RLP-057-000038572 | to | RLP-057-000038607 |
| RLP-057-000038609 | to | RLP-057-000038624 |
| RLP-057-000038629 | to | RLP-057-000038631 |
| RLP-057-000038633 | to | RLP-057-000038672 |
| RLP-057-000038674 | to | RLP-057-000038677 |
| RLP-057-000038680 | to | RLP-057-000038696 |
| RLP-057-000038698 | to | RLP-057-000038699 |
| RLP-057-000038701 | to | RLP-057-000038721 |
| RLP-057-000038727 | to | RLP-057-000038728 |
| RLP-057-000038732 | to | RLP-057-000038740 |
| RLP-057-000038753 | to | RLP-057-000038753 |
| RLP-057-000038755 | to | RLP-057-000038756 |
| RLP-057-000038758 | to | RLP-057-000038758 |
| RLP-057-000038761 | to | RLP-057-000038761 |
| RLP-057-000038763 | to | RLP-057-000038764 |
| RLP-057-000038767 | to | RLP-057-000038769 |
| RLP-057-000038771 | to | RLP-057-000038771 |
| RLP-057-000038773 | to | RLP-057-000038773 |
| RLP-057-000038775 | to | RLP-057-000038778 |
| RLP-057-000038783 | to | RLP-057-000038791 |
| RLP-057-000038793 | to | RLP-057-000038806 |
| RLP-057-000038809 | to | RLP-057-000038809 |
| RLP-057-000038811 | to | RLP-057-000038811 |
| RLP-057-000038813 | to | RLP-057-000038814 |
| RLP-057-000038817 | to | RLP-057-000038840 |
| RLP-057-000038842 | to | RLP-057-000038849 |
| RLP-057-000038851 | to | RLP-057-000038877 |
| RLP-057-000038879 | to | RLP-057-000038880 |
| RLP-057-000038883 | to | RLP-057-000038883 |
| RLP-057-000038886 | to | RLP-057-000038892 |
| RLP-057-000038894 | to | RLP-057-000038897 |
| RLP-057-000038899 | to | RLP-057-000038904 |
| RLP-057-000038906 | to | RLP-057-000038909 |
| RLP-057-000038911 | to | RLP-057-000038911 |
| RLP-057-000038913 | to | RLP-057-000038913 |
| RLP-057-000038915 | to | RLP-057-000038915 |
| RLP-057-000038917 | to | RLP-057-000038917 |

| | | |
|---|---|---|
| RLP-057-000038920 | to | RLP-057-000038920 |
| RLP-057-000038923 | to | RLP-057-000038926 |
| RLP-057-000038929 | to | RLP-057-000038945 |
| RLP-057-000038949 | to | RLP-057-000038982 |
| RLP-057-000038985 | to | RLP-057-000038988 |
| RLP-057-000039004 | to | RLP-057-000039032 |
| RLP-057-000039051 | to | RLP-057-000039074 |
| RLP-057-000039082 | to | RLP-057-000039082 |
| RLP-057-000039084 | to | RLP-057-000039084 |
| RLP-057-000039096 | to | RLP-057-000039098 |
| RLP-057-000039109 | to | RLP-057-000039115 |
| RLP-057-000039133 | to | RLP-057-000039134 |
| RLP-057-000039145 | to | RLP-057-000039151 |
| RLP-057-000039158 | to | RLP-057-000039175 |
| RLP-057-000039193 | to | RLP-057-000039195 |
| RLP-057-000039197 | to | RLP-057-000039301 |
| RLP-057-000039303 | to | RLP-057-000039316 |
| RLP-057-000039319 | to | RLP-057-000039372 |
| RLP-057-000039377 | to | RLP-057-000039444 |
| RLP-057-000039449 | to | RLP-057-000039452 |
| RLP-057-000039457 | to | RLP-057-000039458 |
| RLP-057-000039461 | to | RLP-057-000039464 |
| RLP-057-000039467 | to | RLP-057-000039593 |
| RLP-057-000039595 | to | RLP-057-000039633 |
| RLP-057-000039635 | to | RLP-057-000039646 |
| RLP-057-000039648 | to | RLP-057-000039666 |
| RLP-057-000039668 | to | RLP-057-000039710 |
| RLP-057-000039712 | to | RLP-057-000039743 |
| RLP-059-000000001 | to | RLP-059-000000009 |
| RLP-059-000000011 | to | RLP-059-000000013 |
| RLP-059-000000015 | to | RLP-059-000000016 |
| RLP-059-000000018 | to | RLP-059-000000019 |
| RLP-059-000000021 | to | RLP-059-000000026 |
| RLP-059-000000029 | to | RLP-059-000000043 |
| RLP-059-000000045 | to | RLP-059-000000046 |
| RLP-059-000000048 | to | RLP-059-000000050 |
| RLP-059-000000053 | to | RLP-059-000000058 |
| RLP-059-000000061 | to | RLP-059-000000065 |
| RLP-059-000000067 | to | RLP-059-000000068 |
| RLP-059-000000070 | to | RLP-059-000000088 |
| RLP-059-000000090 | to | RLP-059-000000090 |
| RLP-059-000000092 | to | RLP-059-000000093 |
| RLP-059-000000095 | to | RLP-059-000000110 |

| | | |
|---|---|---|
| RLP-059-000000112 | to | RLP-059-000000116 |
| RLP-059-000000118 | to | RLP-059-000000122 |
| RLP-059-000000124 | to | RLP-059-000000139 |
| RLP-059-000000142 | to | RLP-059-000000142 |
| RLP-059-000000144 | to | RLP-059-000000147 |
| RLP-059-000000151 | to | RLP-059-000000151 |
| RLP-059-000000154 | to | RLP-059-000000154 |
| RLP-059-000000156 | to | RLP-059-000000163 |
| RLP-059-000000165 | to | RLP-059-000000168 |
| RLP-059-000000170 | to | RLP-059-000000172 |
| RLP-059-000000174 | to | RLP-059-000000175 |
| RLP-059-000000177 | to | RLP-059-000000183 |
| RLP-059-000000185 | to | RLP-059-000000185 |
| RLP-059-000000187 | to | RLP-059-000000189 |
| RLP-059-000000191 | to | RLP-059-000000195 |
| RLP-059-000000197 | to | RLP-059-000000199 |
| RLP-059-000000203 | to | RLP-059-000000203 |
| RLP-059-000000205 | to | RLP-059-000000221 |
| RLP-059-000000223 | to | RLP-059-000000224 |
| RLP-059-000000228 | to | RLP-059-000000229 |
| RLP-059-000000232 | to | RLP-059-000000232 |
| RLP-059-000000234 | to | RLP-059-000000234 |
| RLP-059-000000236 | to | RLP-059-000000238 |
| RLP-059-000000240 | to | RLP-059-000000242 |
| RLP-059-000000244 | to | RLP-059-000000248 |
| RLP-059-000000251 | to | RLP-059-000000254 |
| RLP-059-000000258 | to | RLP-059-000000258 |
| RLP-059-000000260 | to | RLP-059-000000261 |
| RLP-059-000000266 | to | RLP-059-000000268 |
| RLP-059-000000270 | to | RLP-059-000000270 |
| RLP-059-000000272 | to | RLP-059-000000277 |
| RLP-059-000000279 | to | RLP-059-000000280 |
| RLP-059-000000283 | to | RLP-059-000000287 |
| RLP-059-000000289 | to | RLP-059-000000289 |
| RLP-059-000000291 | to | RLP-059-000000293 |
| RLP-059-000000295 | to | RLP-059-000000299 |
| RLP-059-000000301 | to | RLP-059-000000302 |
| RLP-059-000000305 | to | RLP-059-000000307 |
| RLP-059-000000309 | to | RLP-059-000000316 |
| RLP-059-000000318 | to | RLP-059-000000327 |
| RLP-059-000000329 | to | RLP-059-000000331 |
| RLP-059-000000333 | to | RLP-059-000000335 |
| RLP-059-000000338 | to | RLP-059-000000340 |

| | | |
|---|---|---|
| RLP-059-000000342 | to | RLP-059-000000345 |
| RLP-059-000000347 | to | RLP-059-000000347 |
| RLP-059-000000349 | to | RLP-059-000000349 |
| RLP-059-000000352 | to | RLP-059-000000356 |
| RLP-059-000000361 | to | RLP-059-000000363 |
| RLP-059-000000365 | to | RLP-059-000000373 |
| RLP-059-000000375 | to | RLP-059-000000376 |
| RLP-059-000000378 | to | RLP-059-000000384 |
| RLP-059-000000387 | to | RLP-059-000000391 |
| RLP-059-000000393 | to | RLP-059-000000401 |
| RLP-059-000000403 | to | RLP-059-000000404 |
| RLP-059-000000406 | to | RLP-059-000000409 |
| RLP-059-000000411 | to | RLP-059-000000414 |
| RLP-059-000000416 | to | RLP-059-000000416 |
| RLP-059-000000418 | to | RLP-059-000000420 |
| RLP-059-000000423 | to | RLP-059-000000443 |
| RLP-059-000000445 | to | RLP-059-000000446 |
| RLP-059-000000448 | to | RLP-059-000000451 |
| RLP-059-000000453 | to | RLP-059-000000454 |
| RLP-059-000000456 | to | RLP-059-000000456 |
| RLP-059-000000460 | to | RLP-059-000000460 |
| RLP-059-000000464 | to | RLP-059-000000466 |
| RLP-059-000000468 | to | RLP-059-000000478 |
| RLP-059-000000480 | to | RLP-059-000000502 |
| RLP-059-000000504 | to | RLP-059-000000513 |
| RLP-059-000000515 | to | RLP-059-000000534 |
| RLP-059-000000537 | to | RLP-059-000000570 |
| RLP-059-000000572 | to | RLP-059-000000587 |
| RLP-059-000000590 | to | RLP-059-000000637 |
| RLP-059-000000641 | to | RLP-059-000000652 |
| RLP-059-000000654 | to | RLP-059-000000670 |
| RLP-059-000000673 | to | RLP-059-000000680 |
| RLP-059-000000682 | to | RLP-059-000000699 |
| RLP-059-000000702 | to | RLP-059-000000706 |
| RLP-059-000000709 | to | RLP-059-000000736 |
| RLP-059-000000738 | to | RLP-059-000000742 |
| RLP-059-000000744 | to | RLP-059-000000744 |
| RLP-059-000000746 | to | RLP-059-000000746 |
| RLP-059-000000748 | to | RLP-059-000000748 |
| RLP-059-000000750 | to | RLP-059-000000753 |
| RLP-059-000000755 | to | RLP-059-000000756 |
| RLP-059-000000758 | to | RLP-059-000000760 |
| RLP-059-000000763 | to | RLP-059-000000767 |

| | | |
|---|---|---|
| RLP-059-000000770 | to | RLP-059-000000772 |
| RLP-059-000000774 | to | RLP-059-000000774 |
| RLP-059-000000789 | to | RLP-059-000000790 |
| RLP-059-000000792 | to | RLP-059-000000806 |
| RLP-059-000000808 | to | RLP-059-000000808 |
| RLP-059-000000810 | to | RLP-059-000000812 |
| RLP-059-000000814 | to | RLP-059-000000814 |
| RLP-059-000000816 | to | RLP-059-000000824 |
| RLP-059-000000826 | to | RLP-059-000000846 |
| RLP-059-000000848 | to | RLP-059-000000857 |
| RLP-059-000000861 | to | RLP-059-000000861 |
| RLP-059-000000863 | to | RLP-059-000000863 |
| RLP-059-000000865 | to | RLP-059-000000870 |
| RLP-059-000000872 | to | RLP-059-000000873 |
| RLP-059-000000875 | to | RLP-059-000000875 |
| RLP-059-000000877 | to | RLP-059-000000877 |
| RLP-059-000000880 | to | RLP-059-000000882 |
| RLP-059-000000885 | to | RLP-059-000000891 |
| RLP-059-000000893 | to | RLP-059-000000894 |
| RLP-059-000000896 | to | RLP-059-000000899 |
| RLP-059-000000903 | to | RLP-059-000000905 |
| RLP-059-000000907 | to | RLP-059-000000907 |
| RLP-059-000000909 | to | RLP-059-000000909 |
| RLP-059-000000911 | to | RLP-059-000000914 |
| RLP-059-000000916 | to | RLP-059-000000920 |
| RLP-059-000000922 | to | RLP-059-000000925 |
| RLP-059-000000928 | to | RLP-059-000000930 |
| RLP-059-000000932 | to | RLP-059-000000935 |
| RLP-059-000000937 | to | RLP-059-000000938 |
| RLP-059-000000941 | to | RLP-059-000000943 |
| RLP-059-000000945 | to | RLP-059-000000947 |
| RLP-059-000000951 | to | RLP-059-000000951 |
| RLP-059-000000953 | to | RLP-059-000000962 |
| RLP-059-000000965 | to | RLP-059-000000967 |
| RLP-059-000000969 | to | RLP-059-000000971 |
| RLP-059-000000973 | to | RLP-059-000000985 |
| RLP-059-000000987 | to | RLP-059-000000988 |
| RLP-059-000000991 | to | RLP-059-000000999 |
| RLP-059-000001001 | to | RLP-059-000001008 |
| RLP-059-000001011 | to | RLP-059-000001025 |
| RLP-059-000001027 | to | RLP-059-000001035 |
| RLP-059-000001038 | to | RLP-059-000001038 |
| RLP-059-000001041 | to | RLP-059-000001044 |

| | | |
|---|---|---|
| RLP-059-000001046 | to | RLP-059-000001047 |
| RLP-059-000001049 | to | RLP-059-000001061 |
| RLP-059-000001063 | to | RLP-059-000001085 |
| RLP-059-000001087 | to | RLP-059-000001101 |
| RLP-059-000001104 | to | RLP-059-000001129 |
| RLP-059-000001131 | to | RLP-059-000001138 |
| RLP-059-000001140 | to | RLP-059-000001142 |
| RLP-059-000001148 | to | RLP-059-000001156 |
| RLP-059-000001158 | to | RLP-059-000001161 |
| RLP-059-000001164 | to | RLP-059-000001169 |
| RLP-059-000001171 | to | RLP-059-000001172 |
| RLP-059-000001174 | to | RLP-059-000001189 |
| RLP-059-000001191 | to | RLP-059-000001228 |
| RLP-059-000001230 | to | RLP-059-000001243 |
| RLP-059-000001245 | to | RLP-059-000001250 |
| RLP-059-000001252 | to | RLP-059-000001263 |
| RLP-059-000001265 | to | RLP-059-000001265 |
| RLP-059-000001267 | to | RLP-059-000001272 |
| RLP-059-000001274 | to | RLP-059-000001277 |
| RLP-059-000001281 | to | RLP-059-000001281 |
| RLP-059-000001283 | to | RLP-059-000001288 |
| RLP-059-000001290 | to | RLP-059-000001308 |
| RLP-059-000001310 | to | RLP-059-000001312 |
| RLP-059-000001315 | to | RLP-059-000001316 |
| RLP-059-000001320 | to | RLP-059-000001324 |
| RLP-059-000001326 | to | RLP-059-000001336 |
| RLP-059-000001341 | to | RLP-059-000001343 |
| RLP-059-000001345 | to | RLP-059-000001362 |
| RLP-059-000001364 | to | RLP-059-000001378 |
| RLP-059-000001380 | to | RLP-059-000001382 |
| RLP-059-000001392 | to | RLP-059-000001392 |
| RLP-059-000001394 | to | RLP-059-000001394 |
| RLP-059-000001403 | to | RLP-059-000001403 |
| RLP-059-000001405 | to | RLP-059-000001406 |
| RLP-059-000001408 | to | RLP-059-000001422 |
| RLP-059-000001424 | to | RLP-059-000001431 |
| RLP-059-000001433 | to | RLP-059-000001441 |
| RLP-059-000001443 | to | RLP-059-000001443 |
| RLP-059-000001445 | to | RLP-059-000001448 |
| RLP-059-000001450 | to | RLP-059-000001452 |
| RLP-059-000001456 | to | RLP-059-000001494 |
| RLP-059-000001499 | to | RLP-059-000001544 |
| RLP-059-000001547 | to | RLP-059-000001547 |

| | | |
|---|---|---|
| RLP-059-000001549 | to | RLP-059-000001549 |
| RLP-059-000001551 | to | RLP-059-000001556 |
| RLP-059-000001560 | to | RLP-059-000001578 |
| RLP-059-000001580 | to | RLP-059-000001591 |
| RLP-059-000001594 | to | RLP-059-000001594 |
| RLP-059-000001596 | to | RLP-059-000001596 |
| RLP-059-000001609 | to | RLP-059-000001620 |
| RLP-059-000001632 | to | RLP-059-000001635 |
| RLP-059-000001637 | to | RLP-059-000001645 |
| RLP-059-000001647 | to | RLP-059-000001655 |
| RLP-059-000001666 | to | RLP-059-000001666 |
| RLP-059-000001672 | to | RLP-059-000001672 |
| RLP-059-000001675 | to | RLP-059-000001675 |
| RLP-059-000001678 | to | RLP-059-000001680 |
| RLP-059-000001682 | to | RLP-059-000001708 |
| RLP-059-000001710 | to | RLP-059-000001710 |
| RLP-059-000001712 | to | RLP-059-000001712 |
| RLP-059-000001723 | to | RLP-059-000001730 |
| RLP-059-000001732 | to | RLP-059-000001733 |
| RLP-059-000001735 | to | RLP-059-000001739 |
| RLP-059-000001742 | to | RLP-059-000001768 |
| RLP-059-000001773 | to | RLP-059-000001783 |
| RLP-059-000001786 | to | RLP-059-000001826 |
| RLP-059-000001829 | to | RLP-059-000001831 |
| RLP-059-000001833 | to | RLP-059-000001833 |
| RLP-059-000001835 | to | RLP-059-000001858 |
| RLP-059-000001862 | to | RLP-059-000001862 |
| RLP-059-000001864 | to | RLP-059-000001864 |
| RLP-059-000001874 | to | RLP-059-000001895 |
| RLP-059-000001897 | to | RLP-059-000001909 |
| RLP-059-000001911 | to | RLP-059-000001911 |
| RLP-059-000001913 | to | RLP-059-000001913 |
| RLP-059-000001915 | to | RLP-059-000001948 |
| RLP-059-000001951 | to | RLP-059-000001956 |
| RLP-059-000001958 | to | RLP-059-000001959 |
| RLP-059-000001965 | to | RLP-059-000001965 |
| RLP-059-000001968 | to | RLP-059-000001968 |
| RLP-059-000001970 | to | RLP-059-000001980 |
| RLP-059-000001982 | to | RLP-059-000001991 |
| RLP-059-000001993 | to | RLP-059-000001993 |
| RLP-059-000001995 | to | RLP-059-000001995 |
| RLP-059-000001999 | to | RLP-059-000002001 |
| RLP-059-000002003 | to | RLP-059-000002014 |

| | | |
|---|---|---|
| RLP-059-000002017 | to | RLP-059-000002019 |
| RLP-059-000002021 | to | RLP-059-000002033 |
| RLP-059-000002038 | to | RLP-059-000002038 |
| RLP-059-000002040 | to | RLP-059-000002042 |
| RLP-059-000002044 | to | RLP-059-000002044 |
| RLP-059-000002046 | to | RLP-059-000002046 |
| RLP-059-000002048 | to | RLP-059-000002048 |
| RLP-059-000002050 | to | RLP-059-000002053 |
| RLP-059-000002055 | to | RLP-059-000002083 |
| RLP-059-000002086 | to | RLP-059-000002089 |
| RLP-059-000002091 | to | RLP-059-000002099 |
| RLP-059-000002104 | to | RLP-059-000002105 |
| RLP-059-000002107 | to | RLP-059-000002136 |
| RLP-059-000002138 | to | RLP-059-000002154 |
| RLP-059-000002156 | to | RLP-059-000002162 |
| RLP-059-000002164 | to | RLP-059-000002169 |
| RLP-059-000002171 | to | RLP-059-000002172 |
| RLP-059-000002175 | to | RLP-059-000002175 |
| RLP-059-000002178 | to | RLP-059-000002181 |
| RLP-059-000002183 | to | RLP-059-000002188 |
| RLP-059-000002190 | to | RLP-059-000002217 |
| RLP-059-000002221 | to | RLP-059-000002239 |
| RLP-059-000002252 | to | RLP-059-000002277 |
| RLP-059-000002280 | to | RLP-059-000002299 |
| RLP-059-000002302 | to | RLP-059-000002302 |
| RLP-059-000002305 | to | RLP-059-000002307 |
| RLP-059-000002319 | to | RLP-059-000002330 |
| RLP-059-000002332 | to | RLP-059-000002356 |
| RLP-059-000002360 | to | RLP-059-000002360 |
| RLP-059-000002362 | to | RLP-059-000002363 |
| RLP-059-000002365 | to | RLP-059-000002365 |
| RLP-059-000002376 | to | RLP-059-000002376 |
| RLP-059-000002381 | to | RLP-059-000002382 |
| RLP-059-000002387 | to | RLP-059-000002404 |
| RLP-059-000002406 | to | RLP-059-000002409 |
| RLP-059-000002413 | to | RLP-059-000002422 |
| RLP-059-000002424 | to | RLP-059-000002424 |
| RLP-059-000002427 | to | RLP-059-000002427 |
| RLP-059-000002431 | to | RLP-059-000002432 |
| RLP-059-000002434 | to | RLP-059-000002434 |
| RLP-059-000002437 | to | RLP-059-000002437 |
| RLP-059-000002445 | to | RLP-059-000002445 |
| RLP-059-000002452 | to | RLP-059-000002452 |

| | | |
|---|---|---|
| RLP-059-000002455 | to | RLP-059-000002458 |
| RLP-059-000002460 | to | RLP-059-000002531 |
| RLP-059-000002538 | to | RLP-059-000002538 |
| RLP-059-000002540 | to | RLP-059-000002540 |
| RLP-059-000002556 | to | RLP-059-000002556 |
| RLP-059-000002559 | to | RLP-059-000002563 |
| RLP-059-000002567 | to | RLP-059-000002567 |
| RLP-059-000002569 | to | RLP-059-000002569 |
| RLP-059-000002571 | to | RLP-059-000002571 |
| RLP-059-000002575 | to | RLP-059-000002583 |
| RLP-059-000002585 | to | RLP-059-000002585 |
| RLP-059-000002589 | to | RLP-059-000002592 |
| RLP-059-000002599 | to | RLP-059-000002600 |
| RLP-059-000002604 | to | RLP-059-000002611 |
| RLP-059-000002613 | to | RLP-059-000002613 |
| RLP-059-000002615 | to | RLP-059-000002624 |
| RLP-059-000002626 | to | RLP-059-000002679 |
| RLP-059-000002681 | to | RLP-059-000002681 |
| RLP-059-000002687 | to | RLP-059-000002688 |
| RLP-059-000002692 | to | RLP-059-000002694 |
| RLP-059-000002699 | to | RLP-059-000002699 |
| RLP-059-000002701 | to | RLP-059-000002760 |
| RLP-059-000002766 | to | RLP-059-000002772 |
| RLP-059-000002786 | to | RLP-059-000002791 |
| RLP-059-000002793 | to | RLP-059-000002807 |
| RLP-059-000002811 | to | RLP-059-000002820 |
| RLP-059-000002822 | to | RLP-059-000002829 |
| RLP-059-000002836 | to | RLP-059-000002837 |
| RLP-059-000002839 | to | RLP-059-000002852 |
| RLP-059-000002856 | to | RLP-059-000002856 |
| RLP-059-000002858 | to | RLP-059-000002881 |
| RLP-059-000002883 | to | RLP-059-000002883 |
| RLP-059-000002894 | to | RLP-059-000002894 |
| RLP-059-000002896 | to | RLP-059-000002898 |
| RLP-059-000002900 | to | RLP-059-000002901 |
| RLP-059-000002903 | to | RLP-059-000002903 |
| RLP-059-000002908 | to | RLP-059-000002908 |
| RLP-059-000002910 | to | RLP-059-000002938 |
| RLP-059-000002940 | to | RLP-059-000002941 |
| RLP-059-000002943 | to | RLP-059-000002947 |
| RLP-059-000002949 | to | RLP-059-000002951 |
| RLP-059-000002953 | to | RLP-059-000002988 |
| RLP-059-000002990 | to | RLP-059-000002997 |

| | | |
|---|---|---|
| RLP-059-000003025 | to | RLP-059-000003026 |
| RLP-059-000003028 | to | RLP-059-000003060 |
| RLP-059-000003062 | to | RLP-059-000003070 |
| RLP-059-000003072 | to | RLP-059-000003090 |
| RLP-059-000003116 | to | RLP-059-000003116 |
| RLP-059-000003132 | to | RLP-059-000003136 |
| RLP-059-000003138 | to | RLP-059-000003207 |
| RLP-059-000003216 | to | RLP-059-000003216 |
| RLP-059-000003221 | to | RLP-059-000003228 |
| RLP-059-000003231 | to | RLP-059-000003233 |
| RLP-059-000003252 | to | RLP-059-000003256 |
| RLP-059-000003262 | to | RLP-059-000003288 |
| RLP-059-000003290 | to | RLP-059-000003305 |
| RLP-059-000003307 | to | RLP-059-000003307 |
| RLP-059-000003309 | to | RLP-059-000003309 |
| RLP-059-000003311 | to | RLP-059-000003311 |
| RLP-059-000003313 | to | RLP-059-000003314 |
| RLP-059-000003316 | to | RLP-059-000003316 |
| RLP-059-000003318 | to | RLP-059-000003321 |
| RLP-059-000003323 | to | RLP-059-000003323 |
| RLP-059-000003326 | to | RLP-059-000003326 |
| RLP-059-000003328 | to | RLP-059-000003328 |
| RLP-059-000003332 | to | RLP-059-000003333 |
| RLP-059-000003337 | to | RLP-059-000003340 |
| RLP-059-000003342 | to | RLP-059-000003361 |
| RLP-059-000003363 | to | RLP-059-000003364 |
| RLP-059-000003366 | to | RLP-059-000003366 |
| RLP-059-000003368 | to | RLP-059-000003383 |
| RLP-059-000003386 | to | RLP-059-000003386 |
| RLP-059-000003389 | to | RLP-059-000003411 |
| RLP-059-000003413 | to | RLP-059-000003414 |
| RLP-059-000003417 | to | RLP-059-000003422 |
| RLP-059-000003427 | to | RLP-059-000003451 |
| RLP-059-000003455 | to | RLP-059-000003460 |
| RLP-059-000003463 | to | RLP-059-000003463 |
| RLP-059-000003470 | to | RLP-059-000003482 |
| RLP-059-000003488 | to | RLP-059-000003488 |
| RLP-059-000003493 | to | RLP-059-000003494 |
| RLP-059-000003496 | to | RLP-059-000003511 |
| RLP-059-000003513 | to | RLP-059-000003525 |
| RLP-059-000003527 | to | RLP-059-000003527 |
| RLP-059-000003557 | to | RLP-059-000003564 |
| RLP-059-000003590 | to | RLP-059-000003606 |

| | | |
|---|---|---|
| RLP-059-000003608 | to | RLP-059-000003608 |
| RLP-059-000003610 | to | RLP-059-000003613 |
| RLP-059-000003615 | to | RLP-059-000003655 |
| RLP-059-000003657 | to | RLP-059-000003772 |
| RLP-059-000003774 | to | RLP-059-000003776 |
| RLP-059-000003778 | to | RLP-059-000003785 |
| RLP-059-000003787 | to | RLP-059-000003794 |
| RLP-059-000003800 | to | RLP-059-000003803 |
| RLP-059-000003805 | to | RLP-059-000003812 |
| RLP-059-000003814 | to | RLP-059-000003817 |
| RLP-059-000003819 | to | RLP-059-000003829 |
| RLP-059-000003831 | to | RLP-059-000003832 |
| RLP-059-000003834 | to | RLP-059-000003834 |
| RLP-059-000003836 | to | RLP-059-000003852 |
| RLP-059-000003855 | to | RLP-059-000003857 |
| RLP-059-000003859 | to | RLP-059-000003859 |
| RLP-059-000003863 | to | RLP-059-000003863 |
| RLP-059-000003865 | to | RLP-059-000003869 |
| RLP-059-000003871 | to | RLP-059-000003874 |
| RLP-059-000003876 | to | RLP-059-000003880 |
| RLP-059-000003882 | to | RLP-059-000003882 |
| RLP-059-000003884 | to | RLP-059-000003884 |
| RLP-059-000003888 | to | RLP-059-000003890 |
| RLP-059-000003893 | to | RLP-059-000003893 |
| RLP-059-000003898 | to | RLP-059-000003910 |
| RLP-059-000003912 | to | RLP-059-000003921 |
| RLP-059-000003923 | to | RLP-059-000003935 |
| RLP-059-000003937 | to | RLP-059-000003938 |
| RLP-059-000003941 | to | RLP-059-000003945 |
| RLP-059-000003948 | to | RLP-059-000003953 |
| RLP-059-000003956 | to | RLP-059-000003956 |
| RLP-059-000003964 | to | RLP-059-000003964 |
| RLP-059-000003967 | to | RLP-059-000003971 |
| RLP-059-000003973 | to | RLP-059-000003973 |
| RLP-059-000003976 | to | RLP-059-000003976 |
| RLP-059-000003979 | to | RLP-059-000003985 |
| RLP-059-000003988 | to | RLP-059-000003991 |
| RLP-059-000003993 | to | RLP-059-000004001 |
| RLP-059-000004003 | to | RLP-059-000004003 |
| RLP-059-000004005 | to | RLP-059-000004007 |
| RLP-059-000004012 | to | RLP-059-000004018 |
| RLP-059-000004020 | to | RLP-059-000004020 |
| RLP-059-000004023 | to | RLP-059-000004029 |

| | | |
|---|---|---|
| RLP-059-000004031 | to | RLP-059-000004037 |
| RLP-059-000004039 | to | RLP-059-000004039 |
| RLP-059-000004042 | to | RLP-059-000004057 |
| RLP-059-000004060 | to | RLP-059-000004060 |
| RLP-059-000004066 | to | RLP-059-000004069 |
| RLP-059-000004073 | to | RLP-059-000004082 |
| RLP-059-000004084 | to | RLP-059-000004084 |
| RLP-059-000004086 | to | RLP-059-000004089 |
| RLP-059-000004091 | to | RLP-059-000004092 |
| RLP-059-000004098 | to | RLP-059-000004105 |
| RLP-059-000004107 | to | RLP-059-000004112 |
| RLP-059-000004116 | to | RLP-059-000004119 |
| RLP-059-000004121 | to | RLP-059-000004126 |
| RLP-059-000004130 | to | RLP-059-000004150 |
| RLP-059-000004152 | to | RLP-059-000004157 |
| RLP-059-000004159 | to | RLP-059-000004159 |
| RLP-059-000004161 | to | RLP-059-000004164 |
| RLP-059-000004167 | to | RLP-059-000004171 |
| RLP-059-000004173 | to | RLP-059-000004182 |
| RLP-059-000004188 | to | RLP-059-000004190 |
| RLP-059-000004193 | to | RLP-059-000004193 |
| RLP-059-000004196 | to | RLP-059-000004198 |
| RLP-059-000004200 | to | RLP-059-000004200 |
| RLP-059-000004203 | to | RLP-059-000004203 |
| RLP-059-000004205 | to | RLP-059-000004206 |
| RLP-059-000004209 | to | RLP-059-000004210 |
| RLP-059-000004217 | to | RLP-059-000004217 |
| RLP-059-000004219 | to | RLP-059-000004225 |
| RLP-059-000004228 | to | RLP-059-000004231 |
| RLP-059-000004233 | to | RLP-059-000004233 |
| RLP-059-000004235 | to | RLP-059-000004236 |
| RLP-059-000004238 | to | RLP-059-000004250 |
| RLP-059-000004252 | to | RLP-059-000004252 |
| RLP-059-000004254 | to | RLP-059-000004254 |
| RLP-059-000004256 | to | RLP-059-000004266 |
| RLP-059-000004268 | to | RLP-059-000004270 |
| RLP-059-000004272 | to | RLP-059-000004274 |
| RLP-059-000004288 | to | RLP-059-000004289 |
| RLP-059-000004291 | to | RLP-059-000004293 |
| RLP-059-000004295 | to | RLP-059-000004308 |
| RLP-059-000004311 | to | RLP-059-000004314 |
| RLP-059-000004316 | to | RLP-059-000004316 |
| RLP-059-000004320 | to | RLP-059-000004320 |

| | | |
|---|---|---|
| RLP-059-000004322 | to | RLP-059-000004324 |
| RLP-059-000004326 | to | RLP-059-000004335 |
| RLP-059-000004337 | to | RLP-059-000004338 |
| RLP-059-000004340 | to | RLP-059-000004343 |
| RLP-059-000004345 | to | RLP-059-000004347 |
| RLP-059-000004349 | to | RLP-059-000004353 |
| RLP-059-000004355 | to | RLP-059-000004371 |
| RLP-059-000004373 | to | RLP-059-000004377 |
| RLP-059-000004379 | to | RLP-059-000004380 |
| RLP-059-000004382 | to | RLP-059-000004398 |
| RLP-059-000004400 | to | RLP-059-000004417 |
| RLP-059-000004419 | to | RLP-059-000004466 |
| RLP-059-000004469 | to | RLP-059-000004477 |
| RLP-059-000004480 | to | RLP-059-000004482 |
| RLP-059-000004484 | to | RLP-059-000004490 |
| RLP-059-000004492 | to | RLP-059-000004506 |
| RLP-059-000004508 | to | RLP-059-000004508 |
| RLP-059-000004511 | to | RLP-059-000004518 |
| RLP-059-000004520 | to | RLP-059-000004541 |
| RLP-059-000004544 | to | RLP-059-000004545 |
| RLP-059-000004550 | to | RLP-059-000004551 |
| RLP-059-000004553 | to | RLP-059-000004584 |
| RLP-059-000004586 | to | RLP-059-000004587 |
| RLP-059-000004589 | to | RLP-059-000004594 |
| RLP-059-000004596 | to | RLP-059-000004607 |
| RLP-059-000004609 | to | RLP-059-000004631 |
| RLP-059-000004633 | to | RLP-059-000004656 |
| RLP-059-000004658 | to | RLP-059-000004659 |
| RLP-059-000004661 | to | RLP-059-000004727 |
| RLP-059-000004729 | to | RLP-059-000004729 |
| RLP-059-000004731 | to | RLP-059-000004731 |
| RLP-059-000004733 | to | RLP-059-000004777 |
| RLP-059-000004779 | to | RLP-059-000004781 |
| RLP-059-000004783 | to | RLP-059-000004787 |
| RLP-059-000004789 | to | RLP-059-000004791 |
| RLP-059-000004794 | to | RLP-059-000004808 |
| RLP-059-000004815 | to | RLP-059-000004831 |
| RLP-059-000004834 | to | RLP-059-000004834 |
| RLP-059-000004836 | to | RLP-059-000004851 |
| RLP-059-000004853 | to | RLP-059-000004855 |
| RLP-059-000004857 | to | RLP-059-000004858 |
| RLP-059-000004860 | to | RLP-059-000004862 |
| RLP-059-000004864 | to | RLP-059-000004864 |

| | | |
|---|---|---|
| RLP-059-000004868 | to | RLP-059-000004870 |
| RLP-059-000004872 | to | RLP-059-000004877 |
| RLP-059-000004879 | to | RLP-059-000004881 |
| RLP-059-000004883 | to | RLP-059-000004884 |
| RLP-059-000004887 | to | RLP-059-000004887 |
| RLP-059-000004889 | to | RLP-059-000004897 |
| RLP-059-000004899 | to | RLP-059-000004901 |
| RLP-059-000004903 | to | RLP-059-000004915 |
| RLP-059-000004917 | to | RLP-059-000004926 |
| RLP-059-000004928 | to | RLP-059-000004935 |
| RLP-059-000004937 | to | RLP-059-000004950 |
| RLP-059-000004953 | to | RLP-059-000004979 |
| RLP-059-000004982 | to | RLP-059-000004983 |
| RLP-059-000004985 | to | RLP-059-000004991 |
| RLP-059-000004993 | to | RLP-059-000004995 |
| RLP-059-000004998 | to | RLP-059-000004998 |
| RLP-059-000005000 | to | RLP-059-000005008 |
| RLP-059-000005010 | to | RLP-059-000005012 |
| RLP-059-000005014 | to | RLP-059-000005015 |
| RLP-059-000005017 | to | RLP-059-000005028 |
| RLP-059-000005031 | to | RLP-059-000005036 |
| RLP-059-000005038 | to | RLP-059-000005041 |
| RLP-059-000005044 | to | RLP-059-000005044 |
| RLP-059-000005047 | to | RLP-059-000005050 |
| RLP-059-000005052 | to | RLP-059-000005059 |
| RLP-059-000005061 | to | RLP-059-000005062 |
| RLP-059-000005064 | to | RLP-059-000005064 |
| RLP-059-000005069 | to | RLP-059-000005071 |
| RLP-059-000005073 | to | RLP-059-000005075 |
| RLP-059-000005079 | to | RLP-059-000005082 |
| RLP-059-000005085 | to | RLP-059-000005097 |
| RLP-059-000005099 | to | RLP-059-000005108 |
| RLP-059-000005111 | to | RLP-059-000005112 |
| RLP-059-000005115 | to | RLP-059-000005118 |
| RLP-059-000005125 | to | RLP-059-000005127 |
| RLP-059-000005129 | to | RLP-059-000005131 |
| RLP-059-000005133 | to | RLP-059-000005133 |
| RLP-059-000005135 | to | RLP-059-000005146 |
| RLP-059-000005148 | to | RLP-059-000005220 |
| RLP-059-000005222 | to | RLP-059-000005232 |
| RLP-059-000005234 | to | RLP-059-000005251 |
| RLP-059-000005253 | to | RLP-059-000005257 |
| RLP-059-000005264 | to | RLP-059-000005300 |

| | | |
|---|---|---|
| RLP-059-000005303 | to | RLP-059-000005304 |
| RLP-059-000005306 | to | RLP-059-000005308 |
| RLP-059-000005310 | to | RLP-059-000005310 |
| RLP-059-000005312 | to | RLP-059-000005312 |
| RLP-059-000005316 | to | RLP-059-000005332 |
| RLP-059-000005334 | to | RLP-059-000005344 |
| RLP-059-000005347 | to | RLP-059-000005347 |
| RLP-059-000005350 | to | RLP-059-000005351 |
| RLP-059-000005354 | to | RLP-059-000005358 |
| RLP-059-000005361 | to | RLP-059-000005361 |
| RLP-059-000005363 | to | RLP-059-000005370 |
| RLP-059-000005372 | to | RLP-059-000005373 |
| RLP-059-000005376 | to | RLP-059-000005388 |
| RLP-059-000005390 | to | RLP-059-000005392 |
| RLP-059-000005394 | to | RLP-059-000005408 |
| RLP-059-000005421 | to | RLP-059-000005423 |
| RLP-059-000005426 | to | RLP-059-000005430 |
| RLP-059-000005432 | to | RLP-059-000005432 |
| RLP-059-000005434 | to | RLP-059-000005454 |
| RLP-059-000005457 | to | RLP-059-000005529 |
| RLP-059-000005531 | to | RLP-059-000005537 |
| RLP-059-000005549 | to | RLP-059-000005550 |
| RLP-059-000005554 | to | RLP-059-000005558 |
| RLP-059-000005560 | to | RLP-059-000005561 |
| RLP-059-000005577 | to | RLP-059-000005580 |
| RLP-059-000005582 | to | RLP-059-000005599 |
| RLP-059-000005601 | to | RLP-059-000005606 |
| RLP-059-000005609 | to | RLP-059-000005660 |
| RLP-059-000005662 | to | RLP-059-000005672 |
| RLP-059-000005674 | to | RLP-059-000005676 |
| RLP-059-000005678 | to | RLP-059-000005682 |
| RLP-059-000005686 | to | RLP-059-000005688 |
| RLP-059-000005690 | to | RLP-059-000005697 |
| RLP-059-000005699 | to | RLP-059-000005707 |
| RLP-059-000005710 | to | RLP-059-000005717 |
| RLP-059-000005721 | to | RLP-059-000005743 |
| RLP-059-000005745 | to | RLP-059-000005751 |
| RLP-059-000005753 | to | RLP-059-000005753 |
| RLP-059-000005755 | to | RLP-059-000005755 |
| RLP-059-000005758 | to | RLP-059-000005758 |
| RLP-059-000005761 | to | RLP-059-000005775 |
| RLP-059-000005780 | to | RLP-059-000005800 |
| RLP-059-000005802 | to | RLP-059-000005803 |

| | | |
|---|---|---|
| RLP-059-000005805 | to | RLP-059-000005814 |
| RLP-059-000005817 | to | RLP-059-000005874 |
| RLP-059-000005877 | to | RLP-059-000005882 |
| RLP-059-000005884 | to | RLP-059-000005889 |
| RLP-059-000005902 | to | RLP-059-000005915 |
| RLP-059-000005918 | to | RLP-059-000005922 |
| RLP-059-000005924 | to | RLP-059-000005942 |
| RLP-059-000005944 | to | RLP-059-000005944 |
| RLP-059-000005946 | to | RLP-059-000005946 |
| RLP-059-000005948 | to | RLP-059-000005948 |
| RLP-059-000005950 | to | RLP-059-000005950 |
| RLP-059-000005952 | to | RLP-059-000005966 |
| RLP-059-000005968 | to | RLP-059-000005971 |
| RLP-059-000005973 | to | RLP-059-000005973 |
| RLP-059-000005975 | to | RLP-059-000005976 |
| RLP-059-000005978 | to | RLP-059-000005999 |
| RLP-059-000006001 | to | RLP-059-000006001 |
| RLP-059-000006003 | to | RLP-059-000006076 |
| RLP-059-000006078 | to | RLP-059-000006079 |
| RLP-059-000006081 | to | RLP-059-000006081 |
| RLP-059-000006083 | to | RLP-059-000006083 |
| RLP-059-000006086 | to | RLP-059-000006087 |
| RLP-059-000006089 | to | RLP-059-000006090 |
| RLP-059-000006092 | to | RLP-059-000006092 |
| RLP-059-000006094 | to | RLP-059-000006094 |
| RLP-059-000006096 | to | RLP-059-000006104 |
| RLP-059-000006106 | to | RLP-059-000006107 |
| RLP-059-000006109 | to | RLP-059-000006123 |
| RLP-059-000006125 | to | RLP-059-000006151 |
| RLP-059-000006154 | to | RLP-059-000006158 |
| RLP-059-000006160 | to | RLP-059-000006160 |
| RLP-059-000006173 | to | RLP-059-000006174 |
| RLP-059-000006177 | to | RLP-059-000006183 |
| RLP-059-000006185 | to | RLP-059-000006187 |
| RLP-059-000006191 | to | RLP-059-000006191 |
| RLP-059-000006193 | to | RLP-059-000006212 |
| RLP-059-000006214 | to | RLP-059-000006224 |
| RLP-059-000006226 | to | RLP-059-000006231 |
| RLP-059-000006234 | to | RLP-059-000006234 |
| RLP-059-000006238 | to | RLP-059-000006243 |
| RLP-059-000006245 | to | RLP-059-000006245 |
| RLP-059-000006248 | to | RLP-059-000006248 |
| RLP-059-000006255 | to | RLP-059-000006255 |

| | | |
|---|---|---|
| RLP-059-000006259 | to | RLP-059-000006259 |
| RLP-059-000006267 | to | RLP-059-000006281 |
| RLP-059-000006283 | to | RLP-059-000006283 |
| RLP-059-000006286 | to | RLP-059-000006288 |
| RLP-059-000006291 | to | RLP-059-000006291 |
| RLP-059-000006293 | to | RLP-059-000006303 |
| RLP-059-000006305 | to | RLP-059-000006340 |
| RLP-059-000006342 | to | RLP-059-000006342 |
| RLP-059-000006347 | to | RLP-059-000006347 |
| RLP-059-000006350 | to | RLP-059-000006350 |
| RLP-059-000006353 | to | RLP-059-000006353 |
| RLP-059-000006355 | to | RLP-059-000006362 |
| RLP-059-000006364 | to | RLP-059-000006364 |
| RLP-059-000006366 | to | RLP-059-000006366 |
| RLP-059-000006368 | to | RLP-059-000006368 |
| RLP-059-000006370 | to | RLP-059-000006371 |
| RLP-059-000006374 | to | RLP-059-000006374 |
| RLP-059-000006376 | to | RLP-059-000006379 |
| RLP-059-000006381 | to | RLP-059-000006382 |
| RLP-059-000006384 | to | RLP-059-000006384 |
| RLP-059-000006386 | to | RLP-059-000006386 |
| RLP-059-000006388 | to | RLP-059-000006392 |
| RLP-059-000006394 | to | RLP-059-000006400 |
| RLP-059-000006403 | to | RLP-059-000006403 |
| RLP-059-000006406 | to | RLP-059-000006406 |
| RLP-059-000006408 | to | RLP-059-000006409 |
| RLP-059-000006411 | to | RLP-059-000006416 |
| RLP-059-000006419 | to | RLP-059-000006421 |
| RLP-059-000006424 | to | RLP-059-000006459 |
| RLP-059-000006461 | to | RLP-059-000006465 |
| RLP-059-000006467 | to | RLP-059-000006468 |
| RLP-059-000006470 | to | RLP-059-000006470 |
| RLP-059-000006472 | to | RLP-059-000006473 |
| RLP-059-000006475 | to | RLP-059-000006475 |
| RLP-059-000006478 | to | RLP-059-000006478 |
| RLP-059-000006480 | to | RLP-059-000006480 |
| RLP-059-000006482 | to | RLP-059-000006482 |
| RLP-059-000006484 | to | RLP-059-000006484 |
| RLP-059-000006486 | to | RLP-059-000006486 |
| RLP-059-000006488 | to | RLP-059-000006490 |
| RLP-059-000006492 | to | RLP-059-000006494 |
| RLP-059-000006497 | to | RLP-059-000006497 |
| RLP-059-000006499 | to | RLP-059-000006510 |

RLP-059-000006512     to     RLP-059-000006531
RLP-059-000006533     to     RLP-059-000006598
RLP-059-000006600     to     RLP-059-000006611
RLP-059-000006614     to     RLP-059-000006661
RLP-059-000006663     to     RLP-059-000006764
RLP-059-000006766     to     RLP-059-000006767
RLP-059-000006769     to     RLP-059-000006805
RLP-059-000006807     to     RLP-059-000006814
RLP-059-000006817     to     RLP-059-000006852
RLP-059-000006857     to     RLP-059-000006863
RLP-059-000006877     to     RLP-059-000006927
RLP-059-000006929     to     RLP-059-000006929
RLP-059-000006932     to     RLP-059-000006937
RLP-059-000006939     to     RLP-059-000006939
RLP-059-000006941     to     RLP-059-000006999
RLP-059-000007001     to     RLP-059-000007061
RLP-059-000007066     to     RLP-059-000007071
RLP-059-000007074     to     RLP-059-000007152
RLP-059-000007154     to     RLP-059-000007160
RLP-059-000007163     to     RLP-059-000007163
RLP-059-000007166     to     RLP-059-000007176
RLP-059-000007181     to     RLP-059-000007181
RLP-059-000007183     to     RLP-059-000007183
RLP-059-000007185     to     RLP-059-000007186
RLP-059-000007188     to     RLP-059-000007189
RLP-059-000007191     to     RLP-059-000007501.

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 18, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.