PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000001 | OLP-059-000000001 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000003 | OLP-059-000000005 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000007 | OLP-059-000000024 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000028 | OLP-059-000000030 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000032 | OLP-059-000000032 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000034 | OLP-059-000000054 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000058 | OLP-059-000000060 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000062 | OLP-059-000000062 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000064 | OLP-059-000000064 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000069 | OLP-059-000000083 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000085 | OLP-059-000000093 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000096 | OLP-059-000000096 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000099 | OLP-059-000000099 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000101 | OLP-059-000000109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000111 | OLP-059-000000118 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000120 | OLP-059-000000122 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000124 | OLP-059-000000131 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000134 | OLP-059-000000135 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000137 | OLP-059-000000138 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000140 | OLP-059-000000147 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000150 | OLP-059-000000154 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000156 | OLP-059-000000156 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000158 | OLP-059-000000159 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000161 | OLP-059-000000161 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000163 | OLP-059-000000172 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000174 | OLP-059-000000178 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000180 | OLP-059-000000187 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000189 | OLP-059-000000191 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000193 | OLP-059-000000194 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000197 | OLP-059-000000199 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000201 | OLP-059-000000203 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000206 | OLP-059-000000206 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000208 | OLP-059-000000208 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000210 | OLP-059-000000211 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000213 | OLP-059-000000213 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000219 | OLP-059-000000232 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000234 | OLP-059-000000239 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000241 | OLP-059-000000243 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000245 | OLP-059-000000247 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000250 | OLP-059-000000257 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000259 | OLP-059-000000261 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000263 | OLP-059-000000268 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000270 | OLP-059-000000271 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000273 | OLP-059-000000273 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000275 | OLP-059-000000276 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000278 | OLP-059-000000281 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000284 | OLP-059-000000285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000287 | OLP-059-000000290 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000292 | OLP-059-000000300 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000302 | OLP-059-000000303 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000308 | OLP-059-000000308 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000310 | OLP-059-000000310 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000314 | OLP-059-000000317 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000320 | OLP-059-000000322 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000324 | OLP-059-000000345 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000348 | OLP-059-000000348 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000350 | OLP-059-000000356 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000358 | OLP-059-000000361 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000365 | OLP-059-000000365 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000367 | OLP-059-000000385 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000387 | OLP-059-000000396 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000398 | OLP-059-000000398 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000400 | OLP-059-000000405 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000407 | OLP-059-000000409 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000413 | OLP-059-000000413 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000415 | OLP-059-000000416 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000418 | OLP-059-000000441 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000443 | OLP-059-000000448 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000450 | OLP-059-000000454 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000456 | OLP-059-000000462 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000466 | OLP-059-000000483 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000485 | OLP-059-000000497 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000499 | OLP-059-000000507 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000510 | OLP-059-000000528 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000530 | OLP-059-000000539 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000541 | OLP-059-000000545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000547 | OLP-059-000000549 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000551 | OLP-059-000000554 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000556 | OLP-059-000000559 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000561 | OLP-059-000000563 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000565 | OLP-059-000000565 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000567 | OLP-059-000000568 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000570 | OLP-059-000000572 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000574 | OLP-059-000000583 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000585 | OLP-059-000000598 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000601 | OLP-059-000000606 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000608 | OLP-059-000000624 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000626 | OLP-059-000000626 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000628 | OLP-059-000000639 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000642 | OLP-059-000000642 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000644 | OLP-059-000000644 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000646 | OLP-059-000000656 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000658 | OLP-059-000000687 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000689 | OLP-059-000000691 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000695 | OLP-059-000000721 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000723 | OLP-059-000000725 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000727 | OLP-059-000000734 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000736 | OLP-059-000000771 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000774 | OLP-059-000000780 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000782 | OLP-059-000000789 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000792 | OLP-059-000000795 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000797 | OLP-059-000000797 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000799 | OLP-059-000000800 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000803 | OLP-059-000000804 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000806 | OLP-059-000000809 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000811 | OLP-059-000000814 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000816 | OLP-059-000000825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000827 | OLP-059-000000835 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000837 | OLP-059-000000870 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000872 | OLP-059-000000872 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000874 | OLP-059-000000874 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000876 | OLP-059-000000876 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000878 | OLP-059-000000879 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000881 | OLP-059-000000884 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000886 | OLP-059-000000896 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000898 | OLP-059-000000908 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000910 | OLP-059-000000917 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000924 | OLP-059-000000925 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000929 | OLP-059-000000929 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000933 | OLP-059-000000934 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000938 | OLP-059-000000938 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000940 | OLP-059-000000941 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000944 | OLP-059-000000946 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000948 | OLP-059-000000948 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000955 | OLP-059-000000965 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000967 | OLP-059-000000968 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000971 | OLP-059-000000971 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000976 | OLP-059-000000976 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000979 | OLP-059-000000979 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000981 | OLP-059-000000983 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000990 | OLP-059-000000996 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000999 | OLP-059-000001000 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001002 | OLP-059-000001003 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001005 | OLP-059-000001011 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001013 | OLP-059-000001013 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001015 | OLP-059-000001019 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001023 | OLP-059-000001027 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001029 | OLP-059-000001029 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001033 | OLP-059-000001033 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001035 | OLP-059-000001038 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001041 | OLP-059-000001044 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001046 | OLP-059-000001046 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001048 | OLP-059-000001048 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001050 | OLP-059-000001051 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001056 | OLP-059-000001058 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001060 | OLP-059-000001063 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001065 | OLP-059-000001070 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001073 | OLP-059-000001077 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001080 | OLP-059-000001083 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001085 | OLP-059-000001091 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001094 | OLP-059-000001101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001103 | OLP-059-000001103 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001106 | OLP-059-000001110 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001113 | OLP-059-000001114 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001116 | OLP-059-000001119 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001121 | OLP-059-000001121 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001124 | OLP-059-000001124 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001126 | OLP-059-000001127 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001130 | OLP-059-000001130 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001134 | OLP-059-000001138 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001140 | OLP-059-000001141 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001144 | OLP-059-000001144 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001146 | OLP-059-000001149 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001153 | OLP-059-000001157 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001159 | OLP-059-000001159 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001161 | OLP-059-000001174 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001178 | OLP-059-000001181 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001183 | OLP-059-000001184 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001187 | OLP-059-000001189 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001191 | OLP-059-000001194 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001196 | OLP-059-000001197 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001199 | OLP-059-000001199 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001201 | OLP-059-000001203 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001205 | OLP-059-000001212 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001214 | OLP-059-000001221 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001223 | OLP-059-000001223 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001225 | OLP-059-000001226 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001228 | OLP-059-000001228 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001230 | OLP-059-000001239 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001243 | OLP-059-000001244 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001248 | OLP-059-000001248 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001250 | OLP-059-000001258 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001260 | OLP-059-000001263 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001268 | OLP-059-000001276 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001278 | OLP-059-000001283 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001286 | OLP-059-000001296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001298 | OLP-059-000001316 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001318 | OLP-059-000001326 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001328 | OLP-059-000001340 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001342 | OLP-059-000001345 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001347 | OLP-059-000001363 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001365 | OLP-059-000001366 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001368 | OLP-059-000001375 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001377 | OLP-059-000001377 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001379 | OLP-059-000001384 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001386 | OLP-059-000001387 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001389 | OLP-059-000001394 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001397 | OLP-059-000001409 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001412 | OLP-059-000001423 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001425 | OLP-059-000001425 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001427 | OLP-059-000001434 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001436 | OLP-059-000001455 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001457 | OLP-059-000001478 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001480 | OLP-059-000001524 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001526 | OLP-059-000001526 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001528 | OLP-059-000001540 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001542 | OLP-059-000001551 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001553 | OLP-059-000001562 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001564 | OLP-059-000001565 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001567 | OLP-059-000001573 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001575 | OLP-059-000001580 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001582 | OLP-059-000001587 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001589 | OLP-059-000001592 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001594 | OLP-059-000001595 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001597 | OLP-059-000001599 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001601 | OLP-059-000001607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001612 | OLP-059-000001617 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001619 | OLP-059-000001620 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001622 | OLP-059-000001626 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001628 | OLP-059-000001634 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001637 | OLP-059-000001639 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001642 | OLP-059-000001654 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001658 | OLP-059-000001661 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001664 | OLP-059-000001670 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001672 | OLP-059-000001672 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001676 | OLP-059-000001679 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001681 | OLP-059-000001686 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001688 | OLP-059-000001695 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001698 | OLP-059-000001698 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001701 | OLP-059-000001702 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001705 | OLP-059-000001707 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001709 | OLP-059-000001710 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001714 | OLP-059-000001718 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001722 | OLP-059-000001725 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001727 | OLP-059-000001729 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001731 | OLP-059-000001732 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001734 | OLP-059-000001748 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001750 | OLP-059-000001760 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001762 | OLP-059-000001766 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001768 | OLP-059-000001769 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001772 | OLP-059-000001774 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001776 | OLP-059-000001784 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001786 | OLP-059-000001786 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001789 | OLP-059-000001794 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001796 | OLP-059-000001799 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001801 | OLP-059-000001802 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001807 | OLP-059-000001810 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001812 | OLP-059-000001816 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001818 | OLP-059-000001818 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001820 | OLP-059-000001822 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001824 | OLP-059-000001825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001827 | OLP-059-000001828 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001831 | OLP-059-000001832 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001834 | OLP-059-000001839 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001841 | OLP-059-000001848 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001850 | OLP-059-000001858 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001860 | OLP-059-000001861 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001863 | OLP-059-000001864 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001866 | OLP-059-000001876 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001879 | OLP-059-000001881 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001883 | OLP-059-000001885 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001887 | OLP-059-000001888 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001890 | OLP-059-000001897 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001899 | OLP-059-000001899 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001901 | OLP-059-000001902 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001907 | OLP-059-000001942 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001944 | OLP-059-000001945 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001947 | OLP-059-000001953 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001955 | OLP-059-000001958 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001960 | OLP-059-000001963 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001965 | OLP-059-000001973 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001975 | OLP-059-000001976 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000001978 | OLP-059-000001979 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001982 | OLP-059-000001984 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001986 | OLP-059-000001997 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001999 | OLP-059-000002011 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002013 | OLP-059-000002020 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002022 | OLP-059-000002022 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002024 | OLP-059-000002033 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002035 | OLP-059-000002036 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002038 | OLP-059-000002038 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002040 | OLP-059-000002051 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002053 | OLP-059-000002053 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002055 | OLP-059-000002060 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002062 | OLP-059-000002062 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002064 | OLP-059-000002065 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002067 | OLP-059-000002069 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002071 | OLP-059-000002084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002086 | OLP-059-000002090 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002092 | OLP-059-000002098 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002102 | OLP-059-000002109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002111 | OLP-059-000002122 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002124 | OLP-059-000002169 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002171 | OLP-059-000002177 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002181 | OLP-059-000002182 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002184 | OLP-059-000002185 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002187 | OLP-059-000002196 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002198 | OLP-059-000002205 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002207 | OLP-059-000002272 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002275 | OLP-059-000002284 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002286 | OLP-059-000002286 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002288 | OLP-059-000002288 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002292 | OLP-059-000002296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002298 | OLP-059-000002310 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002312 | OLP-059-000002320 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002322 | OLP-059-000002330 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002333 | OLP-059-000002339 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002341 | OLP-059-000002341 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002343 | OLP-059-000002347 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002350 | OLP-059-000002360 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002363 | OLP-059-000002372 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002376 | OLP-059-000002376 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002379 | OLP-059-000002381 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002383 | OLP-059-000002391 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002393 | OLP-059-000002408 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002410 | OLP-059-000002419 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002421 | OLP-059-000002421 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002423 | OLP-059-000002425 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002427 | OLP-059-000002428 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002433 | OLP-059-000002433 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002435 | OLP-059-000002438 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002440 | OLP-059-000002442 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002444 | OLP-059-000002453 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002455 | OLP-059-000002457 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002462 | OLP-059-000002464 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002466 | OLP-059-000002466 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002469 | OLP-059-000002474 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002476 | OLP-059-000002476 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002478 | OLP-059-000002480 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002483 | OLP-059-000002499 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002501 | OLP-059-000002507 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002509 | OLP-059-000002510 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002512 | OLP-059-000002513 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002515 | OLP-059-000002517 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002519 | OLP-059-000002538 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002540 | OLP-059-000002567 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002569 | OLP-059-000002579 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002581 | OLP-059-000002594 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002597 | OLP-059-000002599 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002601 | OLP-059-000002604 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002606 | OLP-059-000002606 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002608 | OLP-059-000002611 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002613 | OLP-059-000002625 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002627 | OLP-059-000002628 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002630 | OLP-059-000002644 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002646 | OLP-059-000002650 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002652 | OLP-059-000002657 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002659 | OLP-059-000002674 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002676 | OLP-059-000002677 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002679 | OLP-059-000002679 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002681 | OLP-059-000002688 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002690 | OLP-059-000002696 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002698 | OLP-059-000002709 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002711 | OLP-059-000002713 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002716 | OLP-059-000002723 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002725 | OLP-059-000002728 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002730 | OLP-059-000002739 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002741 | OLP-059-000002742 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002745 | OLP-059-000002745 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002747 | OLP-059-000002750 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002752 | OLP-059-000002755 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002757 | OLP-059-000002757 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002759 | OLP-059-000002769 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002771 | OLP-059-000002772 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002776 | OLP-059-000002782 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002784 | OLP-059-000002784 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002787 | OLP-059-000002787 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002789 | OLP-059-000002805 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002807 | OLP-059-000002815 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002818 | OLP-059-000002825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002827 | OLP-059-000002850 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002852 | OLP-059-000002859 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002861 | OLP-059-000002863 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002865 | OLP-059-000002868 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002870 | OLP-059-000002877 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002879 | OLP-059-000002880 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002884 | OLP-059-000002887 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002889 | OLP-059-000002890 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002892 | OLP-059-000002892 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002894 | OLP-059-000002895 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002898 | OLP-059-000002900 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002902 | OLP-059-000002902 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002907 | OLP-059-000002914 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002916 | OLP-059-000002919 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002921 | OLP-059-000002929 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002931 | OLP-059-000002937 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002941 | OLP-059-000002942 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002944 | OLP-059-000002944 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002946 | OLP-059-000002946 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002948 | OLP-059-000002949 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002951 | OLP-059-000002952 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002955 | OLP-059-000002960 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000002962 | OLP-059-000002966 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002970 | OLP-059-000002971 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002973 | OLP-059-000002975 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002980 | OLP-059-000002981 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002983 | OLP-059-000002986 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002988 | OLP-059-000002989 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002991 | OLP-059-000002991 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002994 | OLP-059-000002997 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003000 | OLP-059-000003003 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003005 | OLP-059-000003014 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003016 | OLP-059-000003018 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003020 | OLP-059-000003026 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003028 | OLP-059-000003029 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003031 | OLP-059-000003037 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003039 | OLP-059-000003041 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003043 | OLP-059-000003049 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003051 | OLP-059-000003059 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003061 | OLP-059-000003071 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003073 | OLP-059-000003078 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003080 | OLP-059-000003081 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003083 | OLP-059-000003092 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003094 | OLP-059-000003097 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003099 | OLP-059-000003099 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003102 | OLP-059-000003107 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003109 | OLP-059-000003109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003112 | OLP-059-000003112 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003114 | OLP-059-000003115 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003117 | OLP-059-000003121 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003124 | OLP-059-000003126 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003129 | OLP-059-000003132 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003134 | OLP-059-000003141 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003143 | OLP-059-000003148 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003150 | OLP-059-000003150 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003152 | OLP-059-000003161 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003163 | OLP-059-000003163 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003165 | OLP-059-000003174 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003177 | OLP-059-000003182 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003184 | OLP-059-000003185 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003187 | OLP-059-000003195 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003197 | OLP-059-000003199 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003201 | OLP-059-000003212 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003214 | OLP-059-000003219 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003223 | OLP-059-000003230 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003232 | OLP-059-000003235 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003238 | OLP-059-000003250 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003253 | OLP-059-000003263 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003265 | OLP-059-000003265 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003267 | OLP-059-000003267 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003269 | OLP-059-000003271 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003273 | OLP-059-000003278 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003280 | OLP-059-000003284 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003286 | OLP-059-000003292 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003295 | OLP-059-000003295 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003297 | OLP-059-000003297 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003300 | OLP-059-000003302 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003304 | OLP-059-000003305 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003308 | OLP-059-000003308 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003310 | OLP-059-000003312 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003314 | OLP-059-000003314 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003318 | OLP-059-000003318 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003321 | OLP-059-000003330 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003332 | OLP-059-000003335 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003338 | OLP-059-000003349 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003352 | OLP-059-000003363 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003365 | OLP-059-000003367 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003369 | OLP-059-000003376 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003378 | OLP-059-000003380 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003382 | OLP-059-000003397 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003399 | OLP-059-000003400 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003403 | OLP-059-000003404 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003406 | OLP-059-000003410 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003412 | OLP-059-000003412 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003414 | OLP-059-000003415 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003417 | OLP-059-000003419 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003422 | OLP-059-000003443 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003445 | OLP-059-000003448 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003451 | OLP-059-000003459 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003461 | OLP-059-000003464 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003466 | OLP-059-000003466 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003468 | OLP-059-000003469 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003474 | OLP-059-000003474 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003476 | OLP-059-000003476 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003478 | OLP-059-000003478 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003480 | OLP-059-000003480 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003482 | OLP-059-000003482 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003485 | OLP-059-000003488 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003490 | OLP-059-000003490 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003492 | OLP-059-000003495 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003497 | OLP-059-000003502 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003504 | OLP-059-000003506 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003508 | OLP-059-000003508 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003510 | OLP-059-000003511 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003513 | OLP-059-000003517 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003519 | OLP-059-000003519 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003521 | OLP-059-000003524 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003526 | OLP-059-000003545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003547 | OLP-059-000003560 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003562 | OLP-059-000003562 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003566 | OLP-059-000003567 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003571 | OLP-059-000003576 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003578 | OLP-059-000003578 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003580 | OLP-059-000003584 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003586 | OLP-059-000003590 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003592 | OLP-059-000003594 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003597 | OLP-059-000003598 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003601 | OLP-059-000003603 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003606 | OLP-059-000003608 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003610 | OLP-059-000003615 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003617 | OLP-059-000003627 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003629 | OLP-059-000003633 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003635 | OLP-059-000003639 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003641 | OLP-059-000003650 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003656 | OLP-059-000003665 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003667 | OLP-059-000003675 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003677 | OLP-059-000003677 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003680 | OLP-059-000003681 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003684 | OLP-059-000003689 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003691 | OLP-059-000003691 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003693 | OLP-059-000003698 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003700 | OLP-059-000003716 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003718 | OLP-059-000003719 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003721 | OLP-059-000003721 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003726 | OLP-059-000003732 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003735 | OLP-059-000003735 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003737 | OLP-059-000003748 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003750 | OLP-059-000003750 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003755 | OLP-059-000003756 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003758 | OLP-059-000003760 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003762 | OLP-059-000003771 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003778 | OLP-059-000003778 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003781 | OLP-059-000003803 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003806 | OLP-059-000003831 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003837 | OLP-059-000003843 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003845 | OLP-059-000003864 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003866 | OLP-059-000003877 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003879 | OLP-059-000003880 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003891 | OLP-059-000003894 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003896 | OLP-059-000003896 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003898 | OLP-059-000003902 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003905 | OLP-059-000003907 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003909 | OLP-059-000003909 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003913 | OLP-059-000003922 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003924 | OLP-059-000003924 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003926 | OLP-059-000003926 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003928 | OLP-059-000003928 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003930 | OLP-059-000003930 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003932 | OLP-059-000003933 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003936 | OLP-059-000003941 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003943 | OLP-059-000003944 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003947 | OLP-059-000003950 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003953 | OLP-059-000003953 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003955 | OLP-059-000003955 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003957 | OLP-059-000003957 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003959 | OLP-059-000003974 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003976 | OLP-059-000004014 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004016 | OLP-059-000004024 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004026 | OLP-059-000004033 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004035 | OLP-059-000004051 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004053 | OLP-059-000004055 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004057 | OLP-059-000004074 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004076 | OLP-059-000004084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004086 | OLP-059-000004099 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004101 | OLP-059-000004101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004103 | OLP-059-000004109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004111 | OLP-059-000004123 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004125 | OLP-059-000004128 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004142 | OLP-059-000004149 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004151 | OLP-059-000004152 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004157 | OLP-059-000004171 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004173 | OLP-059-000004175 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004177 | OLP-059-000004177 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004185 | OLP-059-000004197 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004199 | OLP-059-000004199 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004201 | OLP-059-000004203 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004205 | OLP-059-000004205 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004220 | OLP-059-000004221 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004224 | OLP-059-000004224 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004226 | OLP-059-000004226 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004228 | OLP-059-000004228 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004232 | OLP-059-000004239 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004241 | OLP-059-000004248 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004250 | OLP-059-000004250 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004255 | OLP-059-000004255 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004257 | OLP-059-000004264 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004270 | OLP-059-000004270 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004273 | OLP-059-000004283 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004286 | OLP-059-000004287 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004289 | OLP-059-000004289 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004293 | OLP-059-000004302 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004305 | OLP-059-000004312 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004316 | OLP-059-000004317 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004319 | OLP-059-000004339 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004341 | OLP-059-000004353 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004356 | OLP-059-000004369 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004371 | OLP-059-000004371 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004373 | OLP-059-000004379 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004382 | OLP-059-000004382 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004384 | OLP-059-000004391 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004395 | OLP-059-000004395 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004401 | OLP-059-000004401 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004404 | OLP-059-000004404 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004406 | OLP-059-000004406 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004418 | OLP-059-000004418 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004420 | OLP-059-000004421 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004423 | OLP-059-000004424 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004426 | OLP-059-000004426 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004431 | OLP-059-000004431 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004435 | OLP-059-000004435 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004444 | OLP-059-000004444 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004462 | OLP-059-000004470 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004472 | OLP-059-000004475 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004477 | OLP-059-000004488 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004490 | OLP-059-000004490 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004493 | OLP-059-000004493 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004495 | OLP-059-000004496 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004498 | OLP-059-000004500 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004502 | OLP-059-000004502 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004507 | OLP-059-000004512 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004516 | OLP-059-000004516 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004520 | OLP-059-000004523 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004525 | OLP-059-000004536 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004538 | OLP-059-000004542 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004544 | OLP-059-000004544 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004546 | OLP-059-000004546 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004548 | OLP-059-000004548 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004550 | OLP-059-000004555 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004557 | OLP-059-000004557 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004559 | OLP-059-000004584 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004588 | OLP-059-000004590 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004592 | OLP-059-000004597 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004599 | OLP-059-000004599 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004601 | OLP-059-000004601 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004603 | OLP-059-000004603 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004607 | OLP-059-000004607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004609 | OLP-059-000004609 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004620 | OLP-059-000004626 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004630 | OLP-059-000004630 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004632 | OLP-059-000004667 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004669 | OLP-059-000004691 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004693 | OLP-059-000004693 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004708 | OLP-059-000004713 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004715 | OLP-059-000004718 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004721 | OLP-059-000004721 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004723 | OLP-059-000004723 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004725 | OLP-059-000004747 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004776 | OLP-059-000004776 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004787 | OLP-059-000004787 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004793 | OLP-059-000004802 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004811 | OLP-059-000004811 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004817 | OLP-059-000004825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004827 | OLP-059-000004828 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004830 | OLP-059-000004832 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004834 | OLP-059-000004836 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004838 | OLP-059-000004838 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004840 | OLP-059-000004840 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004860 | OLP-059-000004912 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004915 | OLP-059-000004945 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004947 | OLP-059-000004976 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004978 | OLP-059-000005006 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005008 | OLP-059-000005055 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005057 | OLP-059-000005074 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005076 | OLP-059-000005076 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005078 | OLP-059-000005078 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005080 | OLP-059-000005080 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005084 | OLP-059-000005084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005088 | OLP-059-000005089 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005091 | OLP-059-000005094 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005097 | OLP-059-000005102 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005105 | OLP-059-000005105 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005108 | OLP-059-000005110 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005112 | OLP-059-000005119 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005121 | OLP-059-000005124 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005126 | OLP-059-000005129 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005131 | OLP-059-000005150 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005152 | OLP-059-000005152 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005154 | OLP-059-000005154 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005157 | OLP-059-000005158 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005167 | OLP-059-000005167 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005173 | OLP-059-000005174 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005177 | OLP-059-000005178 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005181 | OLP-059-000005182 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005184 | OLP-059-000005200 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005202 | OLP-059-000005232 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005234 | OLP-059-000005236 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005240 | OLP-059-000005240 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005265 | OLP-059-000005277 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005279 | OLP-059-000005284 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005291 | OLP-059-000005292 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005294 | OLP-059-000005294 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005296 | OLP-059-000005296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005298 | OLP-059-000005311 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005313 | OLP-059-000005326 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005328 | OLP-059-000005329 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005331 | OLP-059-000005331 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005333 | OLP-059-000005333 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005335 | OLP-059-000005336 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005338 | OLP-059-000005339 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005342 | OLP-059-000005342 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005345 | OLP-059-000005365 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005369 | OLP-059-000005419 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005421 | OLP-059-000005422 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005424 | OLP-059-000005493 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005495 | OLP-059-000005495 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005501 | OLP-059-000005501 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005508 | OLP-059-000005525 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005527 | OLP-059-000005556 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005558 | OLP-059-000005579 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005583 | OLP-059-000005583 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005585 | OLP-059-000005590 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005596 | OLP-059-000005597 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005601 | OLP-059-000005601 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005606 | OLP-059-000005610 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005614 | OLP-059-000005633 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005636 | OLP-059-000005636 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005638 | OLP-059-000005638 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005640 | OLP-059-000005640 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005655 | OLP-059-000005674 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005676 | OLP-059-000005692 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005695 | OLP-059-000005713 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005715 | OLP-059-000005721 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005723 | OLP-059-000005724 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005728 | OLP-059-000005728 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005731 | OLP-059-000005731 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005735 | OLP-059-000005735 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005738 | OLP-059-000005739 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005741 | OLP-059-000005742 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005745 | OLP-059-000005745 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005762 | OLP-059-000005799 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005801 | OLP-059-000005816 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005818 | OLP-059-000005818 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005820 | OLP-059-000005852 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005854 | OLP-059-000005864 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005867 | OLP-059-000005872 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005874 | OLP-059-000005874 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005876 | OLP-059-000005880 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005882 | OLP-059-000005882 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005884 | OLP-059-000005884 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005897 | OLP-059-000005897 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005900 | OLP-059-000005967 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005969 | OLP-059-000005971 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005975 | OLP-059-000005975 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005977 | OLP-059-000005977 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005979 | OLP-059-000005979 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005981 | OLP-059-000005984 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000005986 | OLP-059-000005986 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005994 | OLP-059-000005994 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005996 | OLP-059-000006003 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006005 | OLP-059-000006006 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006012 | OLP-059-000006015 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006017 | OLP-059-000006018 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006022 | OLP-059-000006022 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006024 | OLP-059-000006028 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006030 | OLP-059-000006036 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006043 | OLP-059-000006043 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006049 | OLP-059-000006049 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006059 | OLP-059-000006059 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006061 | OLP-059-000006086 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006088 | OLP-059-000006111 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006115 | OLP-059-000006123 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006125 | OLP-059-000006125 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006128 | OLP-059-000006128 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006130 | OLP-059-000006130 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006132 | OLP-059-000006165 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006169 | OLP-059-000006169 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006171 | OLP-059-000006171 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006184 | OLP-059-000006201 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006204 | OLP-059-000006218 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006227 | OLP-059-000006227 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006229 | OLP-059-000006229 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006231 | OLP-059-000006231 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006233 | OLP-059-000006233 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006243 | OLP-059-000006244 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006247 | OLP-059-000006257 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006259 | OLP-059-000006259 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006261 | OLP-059-000006285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006290 | OLP-059-000006291 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006293 | OLP-059-000006302 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006304 | OLP-059-000006308 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006310 | OLP-059-000006310 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006312 | OLP-059-000006312 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006314 | OLP-059-000006337 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006339 | OLP-059-000006339 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006341 | OLP-059-000006341 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006343 | OLP-059-000006343 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006345 | OLP-059-000006395 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006397 | OLP-059-000006434 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006436 | OLP-059-000006436 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006439 | OLP-059-000006447 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006455 | OLP-059-000006456 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006458 | OLP-059-000006469 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006471 | OLP-059-000006472 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006474 | OLP-059-000006474 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006477 | OLP-059-000006477 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006479 | OLP-059-000006506 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006510 | OLP-059-000006517 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006520 | OLP-059-000006527 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006535 | OLP-059-000006535 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006541 | OLP-059-000006544 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006546 | OLP-059-000006548 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006550 | OLP-059-000006552 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006554 | OLP-059-000006556 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006559 | OLP-059-000006560 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006565 | OLP-059-000006567 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006570 | OLP-059-000006570 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006572 | OLP-059-000006572 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006574 | OLP-059-000006574 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006577 | OLP-059-000006577 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006584 | OLP-059-000006584 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006587 | OLP-059-000006601 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006605 | OLP-059-000006605 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006607 | OLP-059-000006607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006610 | OLP-059-000006625 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006627 | OLP-059-000006632 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006634 | OLP-059-000006645 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006647 | OLP-059-000006654 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006656 | OLP-059-000006706 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006708 | OLP-059-000006708 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006710 | OLP-059-000006710 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006712 | OLP-059-000006714 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006717 | OLP-059-000006741 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006743 | OLP-059-000006752 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006754 | OLP-059-000006756 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006758 | OLP-059-000006767 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006769 | OLP-059-000006777 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006787 | OLP-059-000006787 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006791 | OLP-059-000006791 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006793 | OLP-059-000006793 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006796 | OLP-059-000006796 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006800 | OLP-059-000006803 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006807 | OLP-059-000006815 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006817 | OLP-059-000006818 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006837 | OLP-059-000006842 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006844 | OLP-059-000006844 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006847 | OLP-059-000006850 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006852 | OLP-059-000006852 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006856 | OLP-059-000006862 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006866 | OLP-059-000006866 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006873 | OLP-059-000006873 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006875 | OLP-059-000006875 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006879 | OLP-059-000006879 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006883 | OLP-059-000006892 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006894 | OLP-059-000006899 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006901 | OLP-059-000006901 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006904 | OLP-059-000006939 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006955 | OLP-059-000006955 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006963 | OLP-059-000006965 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006968 | OLP-059-000006968 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006973 | OLP-059-000006978 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006980 | OLP-059-000006980 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006985 | OLP-059-000006985 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000006987 | OLP-059-000007072 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007074 | OLP-059-000007074 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007076 | OLP-059-000007095 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007097 | OLP-059-000007097 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007099 | OLP-059-000007112 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007114 | OLP-059-000007117 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007119 | OLP-059-000007132 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007134 | OLP-059-000007134 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007136 | OLP-059-000007137 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007139 | OLP-059-000007139 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007141 | OLP-059-000007141 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007143 | OLP-059-000007207 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007209 | OLP-059-000007237 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007244 | OLP-059-000007244 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007246 | OLP-059-000007247 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007249 | OLP-059-000007254 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007256 | OLP-059-000007257 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007259 | OLP-059-000007285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007287 | OLP-059-000007288 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007297 | OLP-059-000007297 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007303 | OLP-059-000007304 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007306 | OLP-059-000007306 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007308 | OLP-059-000007309 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007311 | OLP-059-000007312 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007315 | OLP-059-000007315 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007317 | OLP-059-000007317 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007319 | OLP-059-000007319 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007321 | OLP-059-000007321 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007324 | OLP-059-000007325 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007327 | OLP-059-000007327 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007329 | OLP-059-000007329 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007331 | OLP-059-000007331 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007333 | OLP-059-000007335 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007337 | OLP-059-000007338 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007362 | OLP-059-000007366 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007369 | OLP-059-000007369 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007371 | OLP-059-000007378 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007380 | OLP-059-000007386 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007389 | OLP-059-000007394 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007396 | OLP-059-000007400 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007404 | OLP-059-000007412 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007414 | OLP-059-000007419 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007423 | OLP-059-000007428 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007430 | OLP-059-000007450 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007452 | OLP-059-000007462 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007464 | OLP-059-000007465 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007467 | OLP-059-000007481 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007483 | OLP-059-000007483 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007486 | OLP-059-000007496 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007498 | OLP-059-000007505 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007508 | OLP-059-000007520 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007523 | OLP-059-000007523 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007527 | OLP-059-000007539 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007541 | OLP-059-000007544 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007546 | OLP-059-000007561 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007563 | OLP-059-000007564 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007566 | OLP-059-000007571 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007573 | OLP-059-000007573 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007575 | OLP-059-000007585 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007587 | OLP-059-000007599 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007601 | OLP-059-000007613 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007615 | OLP-059-000007638 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007645 | OLP-059-000007646 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007648 | OLP-059-000007649 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007651 | OLP-059-000007652 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007654 | OLP-059-000007667 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007669 | OLP-059-000007669 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007671 | OLP-059-000007676 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007678 | OLP-059-000007679 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007681 | OLP-059-000007681 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007693 | OLP-059-000007695 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007697 | OLP-059-000007697 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007700 | OLP-059-000007700 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007702 | OLP-059-000007703 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007706 | OLP-059-000007707 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007710 | OLP-059-000007711 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007713 | OLP-059-000007713 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007715 | OLP-059-000007716 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007720 | OLP-059-000007720 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007722 | OLP-059-000007722 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007724 | OLP-059-000007739 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007741 | OLP-059-000007745 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007747 | OLP-059-000007747 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007750 | OLP-059-000007774 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007776 | OLP-059-000007781 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007788 | OLP-059-000007790 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007793 | OLP-059-000007794 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007796 | OLP-059-000007796 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007798 | OLP-059-000007811 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007813 | OLP-059-000007815 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007817 | OLP-059-000007821 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007823 | OLP-059-000007824 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007826 | OLP-059-000007861 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007865 | OLP-059-000007873 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007875 | OLP-059-000007939 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007942 | OLP-059-000007951 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007954 | OLP-059-000007954 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007956 | OLP-059-000007956 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007959 | OLP-059-000007959 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007963 | OLP-059-000007971 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007973 | OLP-059-000007976 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007982 | OLP-059-000007982 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000007985 | OLP-059-000008008 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008010 | OLP-059-000008033 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008035 | OLP-059-000008039 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008041 | OLP-059-000008042 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008045 | OLP-059-000008045 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008047 | OLP-059-000008052 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008054 | OLP-059-000008058 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008060 | OLP-059-000008061 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008063 | OLP-059-000008064 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008068 | OLP-059-000008069 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008073 | OLP-059-000008073 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008075 | OLP-059-000008096 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008098 | OLP-059-000008100 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008102 | OLP-059-000008103 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008105 | OLP-059-000008105 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008108 | OLP-059-000008108 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008110 | OLP-059-000008112 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008114 | OLP-059-000008114 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008122 | OLP-059-000008145 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008147 | OLP-059-000008147 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008149 | OLP-059-000008151 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008154 | OLP-059-000008161 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008167 | OLP-059-000008167 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008171 | OLP-059-000008171 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008175 | OLP-059-000008179 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008184 | OLP-059-000008223 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008225 | OLP-059-000008225 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008227 | OLP-059-000008228 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008230 | OLP-059-000008278 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008280 | OLP-059-000008293 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008295 | OLP-059-000008339 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008341 | OLP-059-000008383 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008385 | OLP-059-000008385 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008388 | OLP-059-000008388 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008390 | OLP-059-000008390 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008392 | OLP-059-000008392 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008394 | OLP-059-000008395 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008397 | OLP-059-000008397 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008399 | OLP-059-000008399 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008407 | OLP-059-000008407 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008414 | OLP-059-000008419 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008421 | OLP-059-000008421 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008423 | OLP-059-000008430 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008432 | OLP-059-000008434 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008436 | OLP-059-000008455 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008459 | OLP-059-000008459 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008461 | OLP-059-000008499 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008501 | OLP-059-000008501 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008503 | OLP-059-000008504 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008506 | OLP-059-000008513 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008516 | OLP-059-000008520 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008522 | OLP-059-000008522 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008525 | OLP-059-000008535 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008537 | OLP-059-000008540 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008542 | OLP-059-000008543 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008545 | OLP-059-000008548 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008551 | OLP-059-000008552 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008554 | OLP-059-000008555 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008557 | OLP-059-000008560 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008567 | OLP-059-000008583 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008589 | OLP-059-000008589 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008591 | OLP-059-000008591 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008593 | OLP-059-000008594 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008596 | OLP-059-000008603 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008606 | OLP-059-000008606 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008608 | OLP-059-000008608 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008610 | OLP-059-000008610 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008612 | OLP-059-000008612 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008614 | OLP-059-000008618 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008620 | OLP-059-000008645 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008647 | OLP-059-000008647 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008649 | OLP-059-000008649 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008651 | OLP-059-000008655 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008657 | OLP-059-000008660 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008662 | OLP-059-000008699 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008701 | OLP-059-000008728 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008730 | OLP-059-000008730 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008732 | OLP-059-000008739 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008741 | OLP-059-000008745 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008747 | OLP-059-000008750 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008752 | OLP-059-000008752 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008754 | OLP-059-000008755 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008757 | OLP-059-000008770 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008772 | OLP-059-000008773 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008779 | OLP-059-000008779 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008781 | OLP-059-000008781 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008790 | OLP-059-000008796 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008798 | OLP-059-000008809 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008817 | OLP-059-000008817 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008832 | OLP-059-000008832 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008834 | OLP-059-000008834 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008836 | OLP-059-000008836 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008839 | OLP-059-000008839 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008841 | OLP-059-000008842 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008844 | OLP-059-000008844 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008846 | OLP-059-000008847 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008849 | OLP-059-000008849 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008852 | OLP-059-000008881 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008883 | OLP-059-000008885 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008889 | OLP-059-000008889 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008891 | OLP-059-000008891 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008893 | OLP-059-000008895 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008897 | OLP-059-000008898 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008900 | OLP-059-000008900 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008913 | OLP-059-000008914 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008918 | OLP-059-000008918 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008924 | OLP-059-000008924 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008935 | OLP-059-000008947 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008949 | OLP-059-000008954 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008963 | OLP-059-000008963 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008965 | OLP-059-000008965 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008969 | OLP-059-000008973 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000008975 | OLP-059-000008993 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008995 | OLP-059-000008999 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009001 | OLP-059-000009002 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009004 | OLP-059-000009011 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009013 | OLP-059-000009033 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009035 | OLP-059-000009074 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009076 | OLP-059-000009084 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009088 | OLP-059-000009139 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009146 | OLP-059-000009160 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009162 | OLP-059-000009314 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009316 | OLP-059-000009317 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009320 | OLP-059-000009330 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009332 | OLP-059-000009347 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009349 | OLP-059-000009349 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009351 | OLP-059-000009363 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009365 | OLP-059-000009397 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009399 | OLP-059-000009480 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009491 | OLP-059-000009496 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009498 | OLP-059-000009499 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009501 | OLP-059-000009501 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009503 | OLP-059-000009507 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009511 | OLP-059-000009511 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009513 | OLP-059-000009518 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009522 | OLP-059-000009522 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009525 | OLP-059-000009525 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009542 | OLP-059-000009542 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009544 | OLP-059-000009546 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009548 | OLP-059-000009548 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009555 | OLP-059-000009555 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009569 | OLP-059-000009570 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009572 | OLP-059-000009572 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009577 | OLP-059-000009577 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009580 | OLP-059-000009580 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009583 | OLP-059-000009584 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009588 | OLP-059-000009589 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009591 | OLP-059-000009591 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009593 | OLP-059-000009632 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009634 | OLP-059-000009654 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009656 | OLP-059-000009665 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009667 | OLP-059-000009714 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009717 | OLP-059-000009771 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009773 | OLP-059-000009776 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009779 | OLP-059-000009782 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009787 | OLP-059-000009807 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009809 | OLP-059-000009809 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009811 | OLP-059-000009813 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009815 | OLP-059-000009830 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009842 | OLP-059-000009845 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000009847 | OLP-059-000009852 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009856 | OLP-059-000009870 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009872 | OLP-059-000009872 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009875 | OLP-059-000009908 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009912 | OLP-059-000009957 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009960 | OLP-059-000009960 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009963 | OLP-059-000010040 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010042 | OLP-059-000010055 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010057 | OLP-059-000010065 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010067 | OLP-059-000010073 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010075 | OLP-059-000010080 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010082 | OLP-059-000010085 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010088 | OLP-059-000010089 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010095 | OLP-059-000010095 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010101 | OLP-059-000010101 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010103 | OLP-059-000010103 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010105 | OLP-059-000010106 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010108 | OLP-059-000010141 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010144 | OLP-059-000010156 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010158 | OLP-059-000010176 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010178 | OLP-059-000010182 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010184 | OLP-059-000010189 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010196 | OLP-059-000010196 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010198 | OLP-059-000010198 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010200 | OLP-059-000010201 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010203 | OLP-059-000010203 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010206 | OLP-059-000010213 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010215 | OLP-059-000010252 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010254 | OLP-059-000010257 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010259 | OLP-059-000010261 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010263 | OLP-059-000010271 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010273 | OLP-059-000010386 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010390 | OLP-059-000010406 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010408 | OLP-059-000010447 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010451 | OLP-059-000010485 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010487 | OLP-059-000010534 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010536 | OLP-059-000010536 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010541 | OLP-059-000010569 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010571 | OLP-059-000010607 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010609 | OLP-059-000010616 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010621 | OLP-059-000010621 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010627 | OLP-059-000010627 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010629 | OLP-059-000010629 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010631 | OLP-059-000010631 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010633 | OLP-059-000010633 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010635 | OLP-059-000010635 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010637 | OLP-059-000010637 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010639 | OLP-059-000010639 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010641 | OLP-059-000010641 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010647 | OLP-059-000010664 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010667 | OLP-059-000010667 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010673 | OLP-059-000010673 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010695 | OLP-059-000010695 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010697 | OLP-059-000010700 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010702 | OLP-059-000010702 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010704 | OLP-059-000010747 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010749 | OLP-059-000010749 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010779 | OLP-059-000010779 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010782 | OLP-059-000010796 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010798 | OLP-059-000010798 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010800 | OLP-059-000010800 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010802 | OLP-059-000010802 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010804 | OLP-059-000010804 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010807 | OLP-059-000010808 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010810 | OLP-059-000010812 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010814 | OLP-059-000010816 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010818 | OLP-059-000010821 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010823 | OLP-059-000010823 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010825 | OLP-059-000010825 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010828 | OLP-059-000010828 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010830 | OLP-059-000010831 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010833 | OLP-059-000010835 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010837 | OLP-059-000010838 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010840 | OLP-059-000010841 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010844 | OLP-059-000010845 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010847 | OLP-059-000010848 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010850 | OLP-059-000010850 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010852 | OLP-059-000010852 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010854 | OLP-059-000010854 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010856 | OLP-059-000010857 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010859 | OLP-059-000010958 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010960 | OLP-059-000010967 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010969 | OLP-059-000010969 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010973 | OLP-059-000010973 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010975 | OLP-059-000010975 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010978 | OLP-059-000010978 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010980 | OLP-059-000010980 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010982 | OLP-059-000010982 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010984 | OLP-059-000010986 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010988 | OLP-059-000010988 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010990 | OLP-059-000010990 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010992 | OLP-059-000010992 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010995 | OLP-059-000010996 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010998 | OLP-059-000010999 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011001 | OLP-059-000011002 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011004 | OLP-059-000011004 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011011 | OLP-059-000011011 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011013 | OLP-059-000011022 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011024 | OLP-059-000011024 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011028 | OLP-059-000011072 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011074 | OLP-059-000011080 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011082 | OLP-059-000011082 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011084 | OLP-059-000011085 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011087 | OLP-059-000011088 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011090 | OLP-059-000011090 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011092 | OLP-059-000011129 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011132 | OLP-059-000011147 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011149 | OLP-059-000011158 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011160 | OLP-059-000011160 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011163 | OLP-059-000011166 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011170 | OLP-059-000011172 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011176 | OLP-059-000011189 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011191 | OLP-059-000011192 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011194 | OLP-059-000011194 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011202 | OLP-059-000011202 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011204 | OLP-059-000011204 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011206 | OLP-059-000011207 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011210 | OLP-059-000011241 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011243 | OLP-059-000011246 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011248 | OLP-059-000011250 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011279 | OLP-059-000011279 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011284 | OLP-059-000011285 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011287 | OLP-059-000011291 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011293 | OLP-059-000011293 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011296 | OLP-059-000011296 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011314 | OLP-059-000011314 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011316 | OLP-059-000011316 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011318 | OLP-059-000011318 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011320 | OLP-059-000011320 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011322 | OLP-059-000011323 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011325 | OLP-059-000011329 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011331 | OLP-059-000011331 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011333 | OLP-059-000011333 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011335 | OLP-059-000011335 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011337 | OLP-059-000011337 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011339 | OLP-059-000011349 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011354 | OLP-059-000011400 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011404 | OLP-059-000011404 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011407 | OLP-059-000011407 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011412 | OLP-059-000011427 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011430 | OLP-059-000011531 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011534 | OLP-059-000011545 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011551 | OLP-059-000011587 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011589 | OLP-059-000011620 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011623 | OLP-059-000011628 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011630 | OLP-059-000011649 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011651 | OLP-059-000011655 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011657 | OLP-059-000011673 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011675 | OLP-059-000011680 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011682 | OLP-059-000011695 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011698 | OLP-059-000011722 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011726 | OLP-059-000011748 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011757 | OLP-059-000011757 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011764 | OLP-059-000011808 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011821 | OLP-059-000011837 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011839 | OLP-059-000011853 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011855 | OLP-059-000011856 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011858 | OLP-059-000011892 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011896 | OLP-059-000011903 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011919 | OLP-059-000011925 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000011928 | OLP-059-000011928 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011930 | OLP-059-000011931 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011934 | OLP-059-000011934 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011936 | OLP-059-000011937 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011939 | OLP-059-000012012 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012203 | OLP-059-000012219 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012227 | OLP-059-000012255 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012259 | OLP-059-000012261 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012263 | OLP-059-000012267 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012271 | OLP-059-000012279 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012281 | OLP-059-000012286 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012289 | OLP-059-000012292 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012294 | OLP-059-000012294 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012297 | OLP-059-000012336 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012338 | OLP-059-000012347 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012349 | OLP-059-000012356 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012358 | OLP-059-000012376 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012382 | OLP-059-000012391 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012396 | OLP-059-000012404 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012406 | OLP-059-000012410 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012412 | OLP-059-000012431 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012433 | OLP-059-000012448 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012450 | OLP-059-000012458 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012460 | OLP-059-000012464 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012467 | OLP-059-000012467 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012469 | OLP-059-000012471 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012478 | OLP-059-000012479 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012481 | OLP-059-000012486 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012488 | OLP-059-000012493 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012514 | OLP-059-000012515 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012517 | OLP-059-000012527 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012530 | OLP-059-000012532 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012534 | OLP-059-000012534 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012536 | OLP-059-000012541 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012544 | OLP-059-000012544 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012546 | OLP-059-000012548 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012550 | OLP-059-000012562 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012566 | OLP-059-000012568 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012570 | OLP-059-000012572 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012575 | OLP-059-000012576 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012578 | OLP-059-000012602 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012605 | OLP-059-000012634 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012636 | OLP-059-000012636 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012640 | OLP-059-000012643 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012648 | OLP-059-000012650 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012658 | OLP-059-000012665 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012671 | OLP-059-000012685 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012687 | OLP-059-000012703 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012712 | OLP-059-000012714 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012718 | OLP-059-000012730 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012732 | OLP-059-000012754 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012758 | OLP-059-000012807 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012810 | OLP-059-000012815 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012819 | OLP-059-000012824 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012826 | OLP-059-000012838 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012841 | OLP-059-000012846 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012850 | OLP-059-000012851 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012853 | OLP-059-000012859 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012864 | OLP-059-000012875 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012877 | OLP-059-000012906 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012908 | OLP-059-000012926 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012928 | OLP-059-000012962 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012964 | OLP-059-000012986 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012988 | OLP-059-000013003 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000013006 | OLP-059-000013022 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013025 | OLP-059-000013063 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013065 | OLP-059-000013105 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013109 | OLP-059-000013109 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013113 | OLP-059-000013115 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013120 | OLP-059-000013127 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013131 | OLP-059-000013132 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013136 | OLP-059-000013137 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000013139 | OLP-059-000013139 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013141 | OLP-059-000013141 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013146 | OLP-059-000013149 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013155 | OLP-059-000013162 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013166 | OLP-059-000013166 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013171 | OLP-059-000013171 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013175 | OLP-059-000013176 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013183 | OLP-059-000013183 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000013187 | OLP-059-000013187 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013191 | OLP-059-000013196 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013200 | OLP-059-000013200 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013213 | OLP-059-000013213 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013216 | OLP-059-000013219 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000001 | OLP-060-000000001 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000003 | OLP-060-000000012 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000014 | OLP-060-000000014 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000016 | OLP-060-000000026 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000028 | OLP-060-000000031 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000035 | OLP-060-000000035 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000037 | OLP-060-000000037 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000039 | OLP-060-000000039 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000042 | OLP-060-000000052 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000054 | OLP-060-000000055 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000058 | OLP-060-000000058 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000060 | OLP-060-000000060 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000062 | OLP-060-000000068 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000070 | OLP-060-000000072 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000074 | OLP-060-000000087 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000089 | OLP-060-000000089 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000093 | OLP-060-000000093 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000095 | OLP-060-000000105 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000107 | OLP-060-000000107 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000109 | OLP-060-000000151 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000155 | OLP-060-000000155 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000157 | OLP-060-000000158 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000161 | OLP-060-000000161 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000163 | OLP-060-000000163 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000165 | OLP-060-000000166 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000168 | OLP-060-000000168 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000170 | OLP-060-000000171 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000173 | OLP-060-000000176 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000178 | OLP-060-000000183 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000185 | OLP-060-000000185 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000187 | OLP-060-000000189 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000191 | OLP-060-000000191 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000194 | OLP-060-000000195 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000199 | OLP-060-000000200 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000202 | OLP-060-000000203 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000205 | OLP-060-000000217 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000219 | OLP-060-000000221 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000223 | OLP-060-000000234 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000236 | OLP-060-000000253 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000255 | OLP-060-000000278 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000280 | OLP-060-000000291 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000293 | OLP-060-000000300 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000302 | OLP-060-000000310 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000312 | OLP-060-000000314 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000316 | OLP-060-000000348 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000350 | OLP-060-000000352 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000355 | OLP-060-000000387 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000389 | OLP-060-000000425 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000427 | OLP-060-000000442 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000444 | OLP-060-000000446 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000449 | OLP-060-000000450 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000453 | OLP-060-000000469 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000471 | OLP-060-000000472 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000474 | OLP-060-000000481 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000483 | OLP-060-000000488 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000490 | OLP-060-000000490 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000492 | OLP-060-000000496 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000499 | OLP-060-000000507 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000509 | OLP-060-000000522 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000524 | OLP-060-000000528 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000530 | OLP-060-000000577 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000580 | OLP-060-000000585 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000587 | OLP-060-000000593 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000595 | OLP-060-000000610 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000612 | OLP-060-000000616 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000620 | OLP-060-000000626 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000630 | OLP-060-000000634 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000636 | OLP-060-000000638 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000640 | OLP-060-000000643 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000645 | OLP-060-000000650 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000652 | OLP-060-000000678 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000680 | OLP-060-000000704 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000708 | OLP-060-000000718 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000721 | OLP-060-000000721 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000723 | OLP-060-000000728 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000730 | OLP-060-000000731 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000733 | OLP-060-000000749 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000751 | OLP-060-000000763 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000765 | OLP-060-000000766 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000768 | OLP-060-000000768 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000770 | OLP-060-000000782 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000784 | OLP-060-000000788 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000791 | OLP-060-000000791 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000793 | OLP-060-000000801 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000804 | OLP-060-000000812 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000814 | OLP-060-000000817 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000819 | OLP-060-000000841 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000843 | OLP-060-000000847 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000849 | OLP-060-000000855 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000858 | OLP-060-000000858 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000860 | OLP-060-000000868 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000870 | OLP-060-000000871 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000873 | OLP-060-000000873 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000875 | OLP-060-000000877 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000879 | OLP-060-000000880 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000882 | OLP-060-000000883 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000885 | OLP-060-000000890 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000893 | OLP-060-000000895 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000897 | OLP-060-000000916 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000918 | OLP-060-000000922 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000924 | OLP-060-000000932 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000935 | OLP-060-000000952 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000954 | OLP-060-000000971 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000973 | OLP-060-000000973 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000975 | OLP-060-000000977 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000979 | OLP-060-000000979 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000981 | OLP-060-000000983 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000985 | OLP-060-000000987 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000990 | OLP-060-000000995 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000998 | OLP-060-000001002 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001007 | OLP-060-000001007 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001009 | OLP-060-000001009 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001012 | OLP-060-000001013 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001015 | OLP-060-000001033 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001035 | OLP-060-000001061 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001063 | OLP-060-000001073 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001076 | OLP-060-000001076 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001080 | OLP-060-000001083 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001086 | OLP-060-000001090 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001097 | OLP-060-000001099 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001101 | OLP-060-000001101 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001103 | OLP-060-000001115 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001117 | OLP-060-000001117 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001119 | OLP-060-000001135 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001137 | OLP-060-000001141 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001143 | OLP-060-000001144 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001146 | OLP-060-000001161 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001163 | OLP-060-000001167 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001169 | OLP-060-000001188 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001190 | OLP-060-000001205 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001207 | OLP-060-000001213 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001216 | OLP-060-000001219 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001222 | OLP-060-000001245 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001247 | OLP-060-000001253 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001256 | OLP-060-000001256 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001261 | OLP-060-000001261 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001264 | OLP-060-000001265 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001267 | OLP-060-000001267 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001269 | OLP-060-000001276 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001279 | OLP-060-000001358 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001360 | OLP-060-000001365 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001367 | OLP-060-000001367 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001369 | OLP-060-000001369 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001371 | OLP-060-000001377 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001379 | OLP-060-000001383 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001385 | OLP-060-000001420 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001424 | OLP-060-000001442 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001444 | OLP-060-000001498 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001500 | OLP-060-000001500 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001505 | OLP-060-000001518 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001522 | OLP-060-000001573 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001576 | OLP-060-000001597 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001599 | OLP-060-000001669 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001671 | OLP-060-000001676 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001678 | OLP-060-000001697 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001699 | OLP-060-000001733 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001737 | OLP-060-000001771 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001773 | OLP-060-000001775 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001778 | OLP-060-000001791 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001793 | OLP-060-000001794 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001796 | OLP-060-000001796 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001803 | OLP-060-000001837 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001839 | OLP-060-000001842 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001844 | OLP-060-000001856 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001859 | OLP-060-000001902 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001904 | OLP-060-000001906 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001909 | OLP-060-000001950 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001952 | OLP-060-000001962 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001964 | OLP-060-000001970 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001972 | OLP-060-000001973 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001975 | OLP-060-000001975 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000001977 | OLP-060-000001996 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002004 | OLP-060-000002011 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002013 | OLP-060-000002024 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002026 | OLP-060-000002034 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002037 | OLP-060-000002044 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002046 | OLP-060-000002046 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002048 | OLP-060-000002081 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002083 | OLP-060-000002091 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002093 | OLP-060-000002097 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002100 | OLP-060-000002100 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002102 | OLP-060-000002103 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002105 | OLP-060-000002105 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002111 | OLP-060-000002111 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002114 | OLP-060-000002116 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002119 | OLP-060-000002133 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002135 | OLP-060-000002137 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002139 | OLP-060-000002159 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002161 | OLP-060-000002171 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002173 | OLP-060-000002198 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002200 | OLP-060-000002200 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002207 | OLP-060-000002207 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002209 | OLP-060-000002216 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002220 | OLP-060-000002221 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002223 | OLP-060-000002223 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002225 | OLP-060-000002242 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002244 | OLP-060-000002244 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002246 | OLP-060-000002248 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002250 | OLP-060-000002309 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002311 | OLP-060-000002314 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002317 | OLP-060-000002319 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002322 | OLP-060-000002322 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002324 | OLP-060-000002326 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002328 | OLP-060-000002352 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002355 | OLP-060-000002357 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002359 | OLP-060-000002364 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002367 | OLP-060-000002368 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002370 | OLP-060-000002370 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002372 | OLP-060-000002396 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002398 | OLP-060-000002460 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002462 | OLP-060-000002462 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002468 | OLP-060-000002468 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002488 | OLP-060-000002506 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002509 | OLP-060-000002535 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002538 | OLP-060-000002539 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002541 | OLP-060-000002541 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002543 | OLP-060-000002557 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002566 | OLP-060-000002603 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002607 | OLP-060-000002659 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002661 | OLP-060-000002726 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002729 | OLP-060-000002731 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002733 | OLP-060-000002760 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002762 | OLP-060-000002762 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002764 | OLP-060-000002781 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002783 | OLP-060-000002787 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002789 | OLP-060-000002800 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002814 | OLP-060-000002815 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000001 | RLP-055-000000019 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000022 | RLP-055-000000036 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000038 | RLP-055-000000056 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000058 | RLP-055-000000078 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000082 | RLP-055-000000085 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000089 | RLP-055-000000098 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000100 | RLP-055-000000146 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000148 | RLP-055-000000156 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000158 | RLP-055-000000187 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000189 | RLP-055-000000192 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000194 | RLP-055-000000204 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000207 | RLP-055-000000207 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000210 | RLP-055-000000220 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000222 | RLP-055-000000226 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000228 | RLP-055-000000242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000244 | RLP-055-000000245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000248 | RLP-055-000000250 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000252 | RLP-055-000000261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000263 | RLP-055-000000273 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000275 | RLP-055-000000296 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000298 | RLP-055-000000316 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000320 | RLP-055-000000342 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000345 | RLP-055-000000347 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000349 | RLP-055-000000353 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000355 | RLP-055-000000364 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000371 | RLP-055-000000371 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000373 | RLP-055-000000376 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000378 | RLP-055-000000416 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000418 | RLP-055-000000446 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000448 | RLP-055-000000479 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000481 | RLP-055-000000487 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000489 | RLP-055-000000500 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000502 | RLP-055-000000524 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000526 | RLP-055-000000541 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000543 | RLP-055-000000544 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000546 | RLP-055-000000555 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000557 | RLP-055-000000564 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000566 | RLP-055-000000601 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000604 | RLP-055-000000605 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000607 | RLP-055-000000611 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000613 | RLP-055-000000617 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000619 | RLP-055-000000639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000642 | RLP-055-000000650 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000652 | RLP-055-000000653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000656 | RLP-055-000000660 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000662 | RLP-055-000000665 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000669 | RLP-055-000000669 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000671 | RLP-055-000000680 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000683 | RLP-055-000000686 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000688 | RLP-055-000000690 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000692 | RLP-055-000000699 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000701 | RLP-055-000000702 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000704 | RLP-055-000000712 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000714 | RLP-055-000000723 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000725 | RLP-055-000000727 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000731 | RLP-055-000000732 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000736 | RLP-055-000000743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000746 | RLP-055-000000767 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000769 | RLP-055-000000769 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000771 | RLP-055-000000776 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000780 | RLP-055-000000780 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000783 | RLP-055-000000802 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000806 | RLP-055-000000819 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000821 | RLP-055-000000835 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000838 | RLP-055-000000838 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000841 | RLP-055-000000841 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000843 | RLP-055-000000843 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000846 | RLP-055-000000846 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000848 | RLP-055-000000848 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000850 | RLP-055-000000850 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000855 | RLP-055-000000855 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000857 | RLP-055-000000858 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000860 | RLP-055-000000860 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000862 | RLP-055-000000862 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000864 | RLP-055-000000864 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000866 | RLP-055-000000866 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000868 | RLP-055-000000869 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000872 | RLP-055-000000872 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000874 | RLP-055-000000874 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000889 | RLP-055-000000896 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000000898 | RLP-055-000000898 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000900 | RLP-055-000000913 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000915 | RLP-055-000000915 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000917 | RLP-055-000000936 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000945 | RLP-055-000000947 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000951 | RLP-055-000000964 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000966 | RLP-055-000000966 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000969 | RLP-055-000001005 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001007 | RLP-055-000001043 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001045 | RLP-055-000001045 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001065 | RLP-055-000001068 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001070 | RLP-055-000001070 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001072 | RLP-055-000001079 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001081 | RLP-055-000001089 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001094 | RLP-055-000001105 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001107 | RLP-055-000001109 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001111 | RLP-055-000001115 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001119 | RLP-055-000001119 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001122 | RLP-055-000001122 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001127 | RLP-055-000001128 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001130 | RLP-055-000001164 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001166 | RLP-055-000001174 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001176 | RLP-055-000001201 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001203 | RLP-055-000001210 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001212 | RLP-055-000001213 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001219 | RLP-055-000001221 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001227 | RLP-055-000001232 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001239 | RLP-055-000001244 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001246 | RLP-055-000001246 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001248 | RLP-055-000001248 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001254 | RLP-055-000001254 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001259 | RLP-055-000001263 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001266 | RLP-055-000001266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001268 | RLP-055-000001269 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001271 | RLP-055-000001271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001273 | RLP-055-000001273 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001275 | RLP-055-000001291 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001293 | RLP-055-000001293 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001295 | RLP-055-000001295 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001298 | RLP-055-000001300 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001303 | RLP-055-000001307 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001309 | RLP-055-000001310 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001312 | RLP-055-000001312 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001314 | RLP-055-000001315 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001320 | RLP-055-000001323 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001325 | RLP-055-000001327 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001332 | RLP-055-000001333 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001335 | RLP-055-000001337 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001339 | RLP-055-000001345 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001347 | RLP-055-000001349 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001351 | RLP-055-000001353 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001355 | RLP-055-000001403 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001405 | RLP-055-000001412 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001414 | RLP-055-000001421 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001424 | RLP-055-000001453 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001455 | RLP-055-000001466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001468 | RLP-055-000001468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001470 | RLP-055-000001526 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001528 | RLP-055-000001530 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001532 | RLP-055-000001561 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001563 | RLP-055-000001572 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001575 | RLP-055-000001575 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001577 | RLP-055-000001579 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001581 | RLP-055-000001595 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001597 | RLP-055-000001616 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001619 | RLP-055-000001657 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001659 | RLP-055-000001665 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001669 | RLP-055-000001669 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001671 | RLP-055-000001690 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001692 | RLP-055-000001700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001702 | RLP-055-000001715 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001717 | RLP-055-000001745 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001747 | RLP-055-000001747 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001749 | RLP-055-000001758 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001760 | RLP-055-000001764 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001772 | RLP-055-000001773 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001775 | RLP-055-000001777 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001779 | RLP-055-000001784 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001786 | RLP-055-000001789 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001791 | RLP-055-000001798 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001800 | RLP-055-000001820 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001822 | RLP-055-000001823 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001825 | RLP-055-000001827 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001835 | RLP-055-000001835 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001838 | RLP-055-000001842 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001845 | RLP-055-000001848 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001850 | RLP-055-000001851 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001853 | RLP-055-000001865 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001867 | RLP-055-000001869 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001871 | RLP-055-000001876 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001878 | RLP-055-000001880 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001882 | RLP-055-000001883 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001886 | RLP-055-000001887 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001889 | RLP-055-000001889 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001891 | RLP-055-000001901 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001904 | RLP-055-000001912 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000001915 | RLP-055-000001917 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001922 | RLP-055-000001927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001929 | RLP-055-000001994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000001996 | RLP-055-000002012 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002014 | RLP-055-000002017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002019 | RLP-055-000002019 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002025 | RLP-055-000002025 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002028 | RLP-055-000002029 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002037 | RLP-055-000002092 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002094 | RLP-055-000002096 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002098 | RLP-055-000002109 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002111 | RLP-055-000002113 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002115 | RLP-055-000002116 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002118 | RLP-055-000002120 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002123 | RLP-055-000002162 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002164 | RLP-055-000002167 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002169 | RLP-055-000002169 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002171 | RLP-055-000002183 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002185 | RLP-055-000002261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002263 | RLP-055-000002263 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002265 | RLP-055-000002266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002269 | RLP-055-000002269 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002271 | RLP-055-000002271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002273 | RLP-055-000002288 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002290 | RLP-055-000002299 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002301 | RLP-055-000002329 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002335 | RLP-055-000002339 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002342 | RLP-055-000002368 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002371 | RLP-055-000002431 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002433 | RLP-055-000002454 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002456 | RLP-055-000002459 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002461 | RLP-055-000002461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002463 | RLP-055-000002465 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002467 | RLP-055-000002470 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002473 | RLP-055-000002473 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002475 | RLP-055-000002480 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002482 | RLP-055-000002482 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002484 | RLP-055-000002489 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002491 | RLP-055-000002491 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002493 | RLP-055-000002497 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002499 | RLP-055-000002504 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002506 | RLP-055-000002509 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002512 | RLP-055-000002512 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002514 | RLP-055-000002524 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002526 | RLP-055-000002534 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002536 | RLP-055-000002557 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002559 | RLP-055-000002567 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002569 | RLP-055-000002569 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002571 | RLP-055-000002571 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002574 | RLP-055-000002574 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002576 | RLP-055-000002599 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002601 | RLP-055-000002623 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002626 | RLP-055-000002636 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002638 | RLP-055-000002642 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002644 | RLP-055-000002644 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002647 | RLP-055-000002660 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002662 | RLP-055-000002664 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002668 | RLP-055-000002674 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002676 | RLP-055-000002676 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002681 | RLP-055-000002683 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002685 | RLP-055-000002685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002689 | RLP-055-000002700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002702 | RLP-055-000002705 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002707 | RLP-055-000002727 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002729 | RLP-055-000002729 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002733 | RLP-055-000002737 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002739 | RLP-055-000002740 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002742 | RLP-055-000002750 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002754 | RLP-055-000002761 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002764 | RLP-055-000002765 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002767 | RLP-055-000002781 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002783 | RLP-055-000002783 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002785 | RLP-055-000002818 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002820 | RLP-055-000002858 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002860 | RLP-055-000002876 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002878 | RLP-055-000002893 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002895 | RLP-055-000002916 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002918 | RLP-055-000002919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002935 | RLP-055-000002976 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002978 | RLP-055-000002990 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000002992 | RLP-055-000002992 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002994 | RLP-055-000002994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002997 | RLP-055-000003006 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003008 | RLP-055-000003012 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003014 | RLP-055-000003016 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003018 | RLP-055-000003022 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003027 | RLP-055-000003032 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003034 | RLP-055-000003036 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003038 | RLP-055-000003042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003045 | RLP-055-000003074 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003076 | RLP-055-000003092 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003094 | RLP-055-000003097 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003100 | RLP-055-000003106 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003108 | RLP-055-000003108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003110 | RLP-055-000003151 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003153 | RLP-055-000003160 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003164 | RLP-055-000003168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003170 | RLP-055-000003170 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003172 | RLP-055-000003172 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003174 | RLP-055-000003174 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003176 | RLP-055-000003178 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003181 | RLP-055-000003181 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003183 | RLP-055-000003195 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003198 | RLP-055-000003215 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003217 | RLP-055-000003232 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003235 | RLP-055-000003240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003243 | RLP-055-000003243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003245 | RLP-055-000003248 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003250 | RLP-055-000003253 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003255 | RLP-055-000003269 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003271 | RLP-055-000003271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003273 | RLP-055-000003273 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003276 | RLP-055-000003282 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003284 | RLP-055-000003287 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003289 | RLP-055-000003289 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003291 | RLP-055-000003291 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003293 | RLP-055-000003301 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003304 | RLP-055-000003305 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003307 | RLP-055-000003315 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003318 | RLP-055-000003319 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003322 | RLP-055-000003323 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003327 | RLP-055-000003343 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003345 | RLP-055-000003349 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003351 | RLP-055-000003354 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003357 | RLP-055-000003357 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003361 | RLP-055-000003418 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003420 | RLP-055-000003435 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003437 | RLP-055-000003442 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003444 | RLP-055-000003458 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003461 | RLP-055-000003509 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003511 | RLP-055-000003537 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003539 | RLP-055-000003602 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003604 | RLP-055-000003617 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003620 | RLP-055-000003716 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003718 | RLP-055-000003739 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003741 | RLP-055-000003741 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003744 | RLP-055-000003744 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003748 | RLP-055-000003749 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003751 | RLP-055-000003776 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003778 | RLP-055-000003787 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003789 | RLP-055-000003801 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003803 | RLP-055-000003810 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003812 | RLP-055-000003824 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003826 | RLP-055-000003840 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003842 | RLP-055-000003851 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003853 | RLP-055-000003871 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003873 | RLP-055-000003874 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003876 | RLP-055-000003882 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003884 | RLP-055-000003891 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003895 | RLP-055-000003899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003904 | RLP-055-000003904 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003906 | RLP-055-000003906 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000003908 | RLP-055-000003912 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003914 | RLP-055-000003968 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003970 | RLP-055-000003987 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003989 | RLP-055-000004010 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004012 | RLP-055-000004012 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004014 | RLP-055-000004014 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004021 | RLP-055-000004028 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004030 | RLP-055-000004041 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004043 | RLP-055-000004055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004057 | RLP-055-000004058 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004060 | RLP-055-000004067 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004069 | RLP-055-000004135 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004137 | RLP-055-000004138 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004140 | RLP-055-000004157 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004159 | RLP-055-000004181 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004184 | RLP-055-000004184 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004186 | RLP-055-000004186 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004188 | RLP-055-000004216 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004218 | RLP-055-000004218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004220 | RLP-055-000004225 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004228 | RLP-055-000004248 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004251 | RLP-055-000004255 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004257 | RLP-055-000004257 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004259 | RLP-055-000004263 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004265 | RLP-055-000004267 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004276 | RLP-055-000004285 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004289 | RLP-055-000004301 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004303 | RLP-055-000004309 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004314 | RLP-055-000004331 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004335 | RLP-055-000004338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004340 | RLP-055-000004344 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004346 | RLP-055-000004374 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004376 | RLP-055-000004393 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004395 | RLP-055-000004412 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004415 | RLP-055-000004426 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004428 | RLP-055-000004430 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004432 | RLP-055-000004446 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004448 | RLP-055-000004448 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004450 | RLP-055-000004451 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004454 | RLP-055-000004455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004458 | RLP-055-000004460 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004462 | RLP-055-000004466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004469 | RLP-055-000004494 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004496 | RLP-055-000004506 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004508 | RLP-055-000004513 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004515 | RLP-055-000004545 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004547 | RLP-055-000004549 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004551 | RLP-055-000004552 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004555 | RLP-055-000004560 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004562 | RLP-055-000004564 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004566 | RLP-055-000004566 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004568 | RLP-055-000004631 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004633 | RLP-055-000004633 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004636 | RLP-055-000004670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004673 | RLP-055-000004682 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004684 | RLP-055-000004702 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004704 | RLP-055-000004719 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004721 | RLP-055-000004722 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004725 | RLP-055-000004740 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004742 | RLP-055-000004750 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004752 | RLP-055-000004754 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004756 | RLP-055-000004772 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004774 | RLP-055-000004777 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004779 | RLP-055-000004809 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004811 | RLP-055-000004813 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004815 | RLP-055-000004816 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004818 | RLP-055-000004828 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004830 | RLP-055-000004830 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004832 | RLP-055-000004832 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004835 | RLP-055-000004837 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004840 | RLP-055-000004915 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004919 | RLP-055-000004926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000004928 | RLP-055-000004940 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004944 | RLP-055-000004946 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004950 | RLP-055-000004955 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004957 | RLP-055-000004959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004961 | RLP-055-000004987 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004989 | RLP-055-000005004 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005006 | RLP-055-000005010 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005012 | RLP-055-000005042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005044 | RLP-055-000005084 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005086 | RLP-055-000005110 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005113 | RLP-055-000005118 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005120 | RLP-055-000005124 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005126 | RLP-055-000005126 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005129 | RLP-055-000005131 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005133 | RLP-055-000005164 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005166 | RLP-055-000005195 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005197 | RLP-055-000005199 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005206 | RLP-055-000005250 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005253 | RLP-055-000005262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005264 | RLP-055-000005264 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005269 | RLP-055-000005269 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005271 | RLP-055-000005271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005275 | RLP-055-000005277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005279 | RLP-055-000005285 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005287 | RLP-055-000005289 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005292 | RLP-055-000005293 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005295 | RLP-055-000005295 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005297 | RLP-055-000005299 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005301 | RLP-055-000005302 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005306 | RLP-055-000005349 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005351 | RLP-055-000005357 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005359 | RLP-055-000005363 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005365 | RLP-055-000005365 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005369 | RLP-055-000005374 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005376 | RLP-055-000005392 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005394 | RLP-055-000005415 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005417 | RLP-055-000005420 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005422 | RLP-055-000005429 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005431 | RLP-055-000005431 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005433 | RLP-055-000005434 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005438 | RLP-055-000005439 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005445 | RLP-055-000005461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005463 | RLP-055-000005469 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005471 | RLP-055-000005481 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005483 | RLP-055-000005484 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005486 | RLP-055-000005508 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005510 | RLP-055-000005514 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005516 | RLP-055-000005530 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005533 | RLP-055-000005574 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005576 | RLP-055-000005578 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005580 | RLP-055-000005581 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005583 | RLP-055-000005583 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005585 | RLP-055-000005591 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005594 | RLP-055-000005621 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005624 | RLP-055-000005632 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005634 | RLP-055-000005637 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005639 | RLP-055-000005639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005645 | RLP-055-000005653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005655 | RLP-055-000005671 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005674 | RLP-055-000005693 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005697 | RLP-055-000005698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005700 | RLP-055-000005703 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005705 | RLP-055-000005740 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005742 | RLP-055-000005746 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005749 | RLP-055-000005758 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005761 | RLP-055-000005812 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005814 | RLP-055-000005815 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005817 | RLP-055-000005820 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005822 | RLP-055-000005834 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005836 | RLP-055-000005837 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005839 | RLP-055-000005840 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005842 | RLP-055-000005842 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005844 | RLP-055-000005878 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005880 | RLP-055-000005954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005956 | RLP-055-000005965 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005967 | RLP-055-000006001 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006003 | RLP-055-000006007 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006009 | RLP-055-000006009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006012 | RLP-055-000006017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006019 | RLP-055-000006062 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006064 | RLP-055-000006064 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006066 | RLP-055-000006080 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006082 | RLP-055-000006126 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006129 | RLP-055-000006130 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006132 | RLP-055-000006143 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006146 | RLP-055-000006168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006171 | RLP-055-000006192 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006194 | RLP-055-000006208 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006210 | RLP-055-000006220 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006226 | RLP-055-000006233 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006235 | RLP-055-000006236 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006238 | RLP-055-000006241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006243 | RLP-055-000006245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006247 | RLP-055-000006257 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006259 | RLP-055-000006288 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006290 | RLP-055-000006295 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006297 | RLP-055-000006330 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006332 | RLP-055-000006332 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006334 | RLP-055-000006347 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006349 | RLP-055-000006352 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006354 | RLP-055-000006397 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006400 | RLP-055-000006412 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006414 | RLP-055-000006452 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006454 | RLP-055-000006511 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006515 | RLP-055-000006516 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006519 | RLP-055-000006541 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006544 | RLP-055-000006547 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006549 | RLP-055-000006569 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006571 | RLP-055-000006578 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006581 | RLP-055-000006583 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006585 | RLP-055-000006600 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006602 | RLP-055-000006620 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006623 | RLP-055-000006625 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006627 | RLP-055-000006662 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006664 | RLP-055-000006696 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006698 | RLP-055-000006711 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006713 | RLP-055-000006717 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006719 | RLP-055-000006721 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006724 | RLP-055-000006744 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006746 | RLP-055-000006789 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006791 | RLP-055-000006796 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006798 | RLP-055-000006803 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006805 | RLP-055-000006820 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006822 | RLP-055-000006832 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006834 | RLP-055-000006879 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006881 | RLP-055-000006881 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006889 | RLP-055-000006889 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006902 | RLP-055-000006902 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006904 | RLP-055-000006909 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006911 | RLP-055-000006911 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006917 | RLP-055-000006923 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006925 | RLP-055-000006925 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006927 | RLP-055-000006930 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006932 | RLP-055-000006939 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006944 | RLP-055-000006944 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006946 | RLP-055-000006954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000006956 | RLP-055-000006962 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006964 | RLP-055-000006971 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006973 | RLP-055-000006977 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006979 | RLP-055-000006981 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007002 | RLP-055-000007002 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007010 | RLP-055-000007020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007022 | RLP-055-000007025 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007027 | RLP-055-000007032 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007034 | RLP-055-000007059 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007061 | RLP-055-000007066 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007068 | RLP-055-000007093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007108 | RLP-055-000007108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007113 | RLP-055-000007113 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007123 | RLP-055-000007123 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007125 | RLP-055-000007132 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007134 | RLP-055-000007150 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007153 | RLP-055-000007164 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007168 | RLP-055-000007169 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007172 | RLP-055-000007173 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007175 | RLP-055-000007190 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007197 | RLP-055-000007197 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007199 | RLP-055-000007199 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007213 | RLP-055-000007213 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007215 | RLP-055-000007218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007220 | RLP-055-000007221 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007223 | RLP-055-000007224 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007226 | RLP-055-000007226 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007228 | RLP-055-000007228 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007233 | RLP-055-000007233 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007236 | RLP-055-000007236 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007238 | RLP-055-000007239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007241 | RLP-055-000007241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007243 | RLP-055-000007243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007245 | RLP-055-000007245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007247 | RLP-055-000007248 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007250 | RLP-055-000007251 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007253 | RLP-055-000007253 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007256 | RLP-055-000007275 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007278 | RLP-055-000007294 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007296 | RLP-055-000007306 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007308 | RLP-055-000007314 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007316 | RLP-055-000007325 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007327 | RLP-055-000007346 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007352 | RLP-055-000007352 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007355 | RLP-055-000007355 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007357 | RLP-055-000007357 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007389 | RLP-055-000007393 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007395 | RLP-055-000007396 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007398 | RLP-055-000007398 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007403 | RLP-055-000007428 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007433 | RLP-055-000007445 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007449 | RLP-055-000007489 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007493 | RLP-055-000007507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007510 | RLP-055-000007539 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007556 | RLP-055-000007603 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007605 | RLP-055-000007606 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007608 | RLP-055-000007614 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007616 | RLP-055-000007617 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007622 | RLP-055-000007670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007672 | RLP-055-000007703 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007708 | RLP-055-000007712 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007714 | RLP-055-000007816 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007818 | RLP-055-000007844 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007846 | RLP-055-000007854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007856 | RLP-055-000007864 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007866 | RLP-055-000007927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007929 | RLP-055-000007951 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007953 | RLP-055-000007953 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007955 | RLP-055-000007965 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007967 | RLP-055-000008205 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008207 | RLP-055-000008239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008242 | RLP-055-000008277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008280 | RLP-055-000008299 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008301 | RLP-055-000008303 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008305 | RLP-055-000008306 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008308 | RLP-055-000008309 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008311 | RLP-055-000008311 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008313 | RLP-055-000008315 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008317 | RLP-055-000008317 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008319 | RLP-055-000008320 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008322 | RLP-055-000008323 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008326 | RLP-055-000008326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008330 | RLP-055-000008332 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008339 | RLP-055-000008339 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008348 | RLP-055-000008356 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008360 | RLP-055-000008381 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008383 | RLP-055-000008398 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008400 | RLP-055-000008454 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008456 | RLP-055-000008475 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008477 | RLP-055-000008477 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008479 | RLP-055-000008479 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008481 | RLP-055-000008520 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008523 | RLP-055-000008533 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008536 | RLP-055-000008580 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008582 | RLP-055-000008604 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008607 | RLP-055-000008616 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008618 | RLP-055-000008697 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008699 | RLP-055-000008749 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008752 | RLP-055-000008764 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008766 | RLP-055-000008779 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008782 | RLP-055-000008843 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008845 | RLP-055-000008877 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008879 | RLP-055-000008879 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008881 | RLP-055-000008897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000008899 | RLP-055-000008935 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008937 | RLP-055-000008937 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008939 | RLP-055-000008939 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008943 | RLP-055-000009009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009011 | RLP-055-000009012 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009014 | RLP-055-000009014 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009018 | RLP-055-000009052 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009055 | RLP-055-000009065 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009068 | RLP-055-000009081 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009083 | RLP-055-000009109 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009111 | RLP-055-000009114 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009116 | RLP-055-000009120 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009133 | RLP-055-000009133 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009137 | RLP-055-000009137 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009141 | RLP-055-000009141 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009146 | RLP-055-000009161 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009164 | RLP-055-000009167 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009178 | RLP-055-000009184 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009194 | RLP-055-000009213 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009215 | RLP-055-000009217 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009220 | RLP-055-000009233 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009235 | RLP-055-000009240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009242 | RLP-055-000009242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009244 | RLP-055-000009244 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009246 | RLP-055-000009252 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009254 | RLP-055-000009265 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009268 | RLP-055-000009290 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009295 | RLP-055-000009296 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009301 | RLP-055-000009304 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009307 | RLP-055-000009308 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009310 | RLP-055-000009312 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009323 | RLP-055-000009337 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009339 | RLP-055-000009350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009370 | RLP-055-000009384 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009386 | RLP-055-000009390 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009401 | RLP-055-000009405 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009407 | RLP-055-000009423 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009425 | RLP-055-000009434 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009436 | RLP-055-000009456 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009458 | RLP-055-000009459 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009461 | RLP-055-000009466 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009469 | RLP-055-000009472 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009474 | RLP-055-000009528 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009538 | RLP-055-000009608 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009610 | RLP-055-000009658 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009660 | RLP-055-000009661 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009664 | RLP-055-000009682 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009686 | RLP-055-000009698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009700 | RLP-055-000009702 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009704 | RLP-055-000009710 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009712 | RLP-055-000009712 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009714 | RLP-055-000009725 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009727 | RLP-055-000009748 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009751 | RLP-055-000009752 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009754 | RLP-055-000009755 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009758 | RLP-055-000009759 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009761 | RLP-055-000009787 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009789 | RLP-055-000009803 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009805 | RLP-055-000009810 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009812 | RLP-055-000009817 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009820 | RLP-055-000009831 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009833 | RLP-055-000009849 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009851 | RLP-055-000009852 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009854 | RLP-055-000009863 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009865 | RLP-055-000009881 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009884 | RLP-055-000009894 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009896 | RLP-055-000009896 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009898 | RLP-055-000009907 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009909 | RLP-055-000009916 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009918 | RLP-055-000009918 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009920 | RLP-055-000009930 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009932 | RLP-055-000009935 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009937 | RLP-055-000009939 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009941 | RLP-055-000009954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009956 | RLP-055-000009964 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009966 | RLP-055-000009969 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009971 | RLP-055-000009982 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009986 | RLP-055-000009989 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009993 | RLP-055-000009994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009996 | RLP-055-000010002 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010004 | RLP-055-000010006 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010008 | RLP-055-000010008 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010010 | RLP-055-000010010 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010012 | RLP-055-000010015 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010017 | RLP-055-000010018 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010020 | RLP-055-000010020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010022 | RLP-055-000010026 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010029 | RLP-055-000010030 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010032 | RLP-055-000010035 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010037 | RLP-055-000010044 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010046 | RLP-055-000010052 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010054 | RLP-055-000010054 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010056 | RLP-055-000010065 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010067 | RLP-055-000010071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010073 | RLP-055-000010096 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010100 | RLP-055-000010120 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010122 | RLP-055-000010122 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010126 | RLP-055-000010129 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010131 | RLP-055-000010138 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010140 | RLP-055-000010149 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010151 | RLP-055-000010158 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010160 | RLP-055-000010161 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010163 | RLP-055-000010191 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010193 | RLP-055-000010193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010197 | RLP-055-000010197 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010199 | RLP-055-000010218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010220 | RLP-055-000010220 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010222 | RLP-055-000010222 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010224 | RLP-055-000010228 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010230 | RLP-055-000010234 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010236 | RLP-055-000010238 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010240 | RLP-055-000010266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010269 | RLP-055-000010271 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010273 | RLP-055-000010273 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010275 | RLP-055-000010276 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010278 | RLP-055-000010278 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010280 | RLP-055-000010283 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010285 | RLP-055-000010295 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010297 | RLP-055-000010330 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010332 | RLP-055-000010338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010340 | RLP-055-000010352 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010354 | RLP-055-000010359 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010361 | RLP-055-000010373 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010375 | RLP-055-000010403 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010405 | RLP-055-000010411 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010413 | RLP-055-000010434 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010436 | RLP-055-000010442 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010444 | RLP-055-000010445 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010449 | RLP-055-000010449 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010451 | RLP-055-000010451 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010453 | RLP-055-000010453 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010456 | RLP-055-000010458 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010460 | RLP-055-000010462 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010464 | RLP-055-000010472 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010475 | RLP-055-000010478 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010481 | RLP-055-000010486 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010488 | RLP-055-000010493 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010495 | RLP-055-000010496 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010499 | RLP-055-000010501 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010503 | RLP-055-000010505 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010508 | RLP-055-000010511 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010513 | RLP-055-000010527 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010529 | RLP-055-000010539 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010541 | RLP-055-000010548 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010550 | RLP-055-000010554 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010556 | RLP-055-000010563 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010566 | RLP-055-000010567 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010571 | RLP-055-000010573 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010575 | RLP-055-000010586 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010588 | RLP-055-000010592 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010595 | RLP-055-000010595 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010597 | RLP-055-000010600 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010602 | RLP-055-000010617 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010619 | RLP-055-000010619 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010621 | RLP-055-000010624 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010627 | RLP-055-000010632 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010635 | RLP-055-000010641 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010643 | RLP-055-000010646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010648 | RLP-055-000010651 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010657 | RLP-055-000010658 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010661 | RLP-055-000010662 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010664 | RLP-055-000010664 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010666 | RLP-055-000010678 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010681 | RLP-055-000010691 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010693 | RLP-055-000010698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010700 | RLP-055-000010701 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010704 | RLP-055-000010712 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010714 | RLP-055-000010714 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010716 | RLP-055-000010716 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010718 | RLP-055-000010730 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010732 | RLP-055-000010744 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010747 | RLP-055-000010801 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010803 | RLP-055-000010827 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010829 | RLP-055-000010829 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010832 | RLP-055-000010834 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010836 | RLP-055-000010836 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010838 | RLP-055-000010851 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010854 | RLP-055-000010854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010857 | RLP-055-000010860 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010862 | RLP-055-000010862 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010864 | RLP-055-000010864 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010866 | RLP-055-000010869 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010871 | RLP-055-000010887 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010889 | RLP-055-000010895 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010897 | RLP-055-000010897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010899 | RLP-055-000010911 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010913 | RLP-055-000010918 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010920 | RLP-055-000010925 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010927 | RLP-055-000010933 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010937 | RLP-055-000010937 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010939 | RLP-055-000010959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010961 | RLP-055-000010964 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000010969 | RLP-055-000010969 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010971 | RLP-055-000010995 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010997 | RLP-055-000010997 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010999 | RLP-055-000010999 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011002 | RLP-055-000011009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011011 | RLP-055-000011016 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011018 | RLP-055-000011021 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011023 | RLP-055-000011029 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011031 | RLP-055-000011031 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011033 | RLP-055-000011033 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011035 | RLP-055-000011050 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011052 | RLP-055-000011054 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011056 | RLP-055-000011057 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011059 | RLP-055-000011064 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011066 | RLP-055-000011068 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011070 | RLP-055-000011071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011073 | RLP-055-000011077 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011081 | RLP-055-000011083 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011085 | RLP-055-000011108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011110 | RLP-055-000011110 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011113 | RLP-055-000011129 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011131 | RLP-055-000011132 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011134 | RLP-055-000011143 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011145 | RLP-055-000011150 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011153 | RLP-055-000011154 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011156 | RLP-055-000011160 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011162 | RLP-055-000011165 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011167 | RLP-055-000011174 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011176 | RLP-055-000011177 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011180 | RLP-055-000011193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011197 | RLP-055-000011201 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011204 | RLP-055-000011204 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011208 | RLP-055-000011209 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011212 | RLP-055-000011213 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011215 | RLP-055-000011218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011221 | RLP-055-000011222 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011224 | RLP-055-000011226 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011229 | RLP-055-000011229 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011231 | RLP-055-000011234 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011236 | RLP-055-000011238 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011240 | RLP-055-000011240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011244 | RLP-055-000011245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011247 | RLP-055-000011252 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011254 | RLP-055-000011260 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011262 | RLP-055-000011270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011272 | RLP-055-000011278 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011280 | RLP-055-000011305 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011307 | RLP-055-000011320 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011324 | RLP-055-000011326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011330 | RLP-055-000011334 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011336 | RLP-055-000011350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011352 | RLP-055-000011360 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011362 | RLP-055-000011363 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011370 | RLP-055-000011371 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011373 | RLP-055-000011376 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011378 | RLP-055-000011382 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011384 | RLP-055-000011385 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011387 | RLP-055-000011387 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011389 | RLP-055-000011390 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011392 | RLP-055-000011398 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011400 | RLP-055-000011425 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011427 | RLP-055-000011428 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011430 | RLP-055-000011443 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011445 | RLP-055-000011498 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011500 | RLP-055-000011506 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011508 | RLP-055-000011508 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011510 | RLP-055-000011510 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011512 | RLP-055-000011519 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011521 | RLP-055-000011521 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011523 | RLP-055-000011531 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011533 | RLP-055-000011536 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011543 | RLP-055-000011543 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011545 | RLP-055-000011566 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011569 | RLP-055-000011569 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011572 | RLP-055-000011574 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011576 | RLP-055-000011578 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011582 | RLP-055-000011586 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011588 | RLP-055-000011591 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011593 | RLP-055-000011598 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011600 | RLP-055-000011603 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011605 | RLP-055-000011612 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011614 | RLP-055-000011620 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011626 | RLP-055-000011628 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011631 | RLP-055-000011634 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011636 | RLP-055-000011637 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011639 | RLP-055-000011639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011641 | RLP-055-000011646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011649 | RLP-055-000011650 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011652 | RLP-055-000011652 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011654 | RLP-055-000011659 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011661 | RLP-055-000011678 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011680 | RLP-055-000011709 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011711 | RLP-055-000011711 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011713 | RLP-055-000011714 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011716 | RLP-055-000011720 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011722 | RLP-055-000011729 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011731 | RLP-055-000011733 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011735 | RLP-055-000011758 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011760 | RLP-055-000011786 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011788 | RLP-055-000011795 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011797 | RLP-055-000011801 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011804 | RLP-055-000011811 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011813 | RLP-055-000011857 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011859 | RLP-055-000011860 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011862 | RLP-055-000011875 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011877 | RLP-055-000011881 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011884 | RLP-055-000011893 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011895 | RLP-055-000011895 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011897 | RLP-055-000011899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011901 | RLP-055-000011908 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011914 | RLP-055-000011915 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011917 | RLP-055-000011958 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011960 | RLP-055-000011972 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011974 | RLP-055-000011975 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011978 | RLP-055-000011984 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011986 | RLP-055-000011989 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011992 | RLP-055-000011994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011996 | RLP-055-000012014 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012016 | RLP-055-000012026 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012028 | RLP-055-000012047 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012049 | RLP-055-000012052 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012054 | RLP-055-000012054 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012056 | RLP-055-000012060 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012064 | RLP-055-000012071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012073 | RLP-055-000012091 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012094 | RLP-055-000012095 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012097 | RLP-055-000012110 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012113 | RLP-055-000012127 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012129 | RLP-055-000012131 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012137 | RLP-055-000012138 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012141 | RLP-055-000012145 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012147 | RLP-055-000012156 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012158 | RLP-055-000012165 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012167 | RLP-055-000012167 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012169 | RLP-055-000012187 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012190 | RLP-055-000012207 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012209 | RLP-055-000012215 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012217 | RLP-055-000012224 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012226 | RLP-055-000012237 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012239 | RLP-055-000012275 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012277 | RLP-055-000012279 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012281 | RLP-055-000012281 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012283 | RLP-055-000012290 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012292 | RLP-055-000012320 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012322 | RLP-055-000012327 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012329 | RLP-055-000012329 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012331 | RLP-055-000012342 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012344 | RLP-055-000012348 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012350 | RLP-055-000012352 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012354 | RLP-055-000012354 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012356 | RLP-055-000012362 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012364 | RLP-055-000012369 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012371 | RLP-055-000012376 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012378 | RLP-055-000012379 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012381 | RLP-055-000012387 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012389 | RLP-055-000012402 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012404 | RLP-055-000012404 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012406 | RLP-055-000012407 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012409 | RLP-055-000012413 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012415 | RLP-055-000012416 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012418 | RLP-055-000012424 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012427 | RLP-055-000012427 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012429 | RLP-055-000012430 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012433 | RLP-055-000012441 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012443 | RLP-055-000012496 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012498 | RLP-055-000012503 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012505 | RLP-055-000012505 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012507 | RLP-055-000012507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012509 | RLP-055-000012532 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012534 | RLP-055-000012539 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012541 | RLP-055-000012559 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012561 | RLP-055-000012581 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012583 | RLP-055-000012642 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012645 | RLP-055-000012648 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012650 | RLP-055-000012666 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012669 | RLP-055-000012669 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012671 | RLP-055-000012676 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012678 | RLP-055-000012725 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012727 | RLP-055-000012733 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012735 | RLP-055-000012735 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012737 | RLP-055-000012742 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012747 | RLP-055-000012756 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012758 | RLP-055-000012766 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012768 | RLP-055-000012801 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012803 | RLP-055-000012820 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012825 | RLP-055-000012828 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012830 | RLP-055-000012833 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012835 | RLP-055-000012861 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012864 | RLP-055-000012880 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012882 | RLP-055-000012887 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012889 | RLP-055-000012892 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012894 | RLP-055-000012899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012901 | RLP-055-000012902 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012904 | RLP-055-000012907 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012909 | RLP-055-000012911 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012913 | RLP-055-000012914 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012918 | RLP-055-000012918 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012920 | RLP-055-000012927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012930 | RLP-055-000012931 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012933 | RLP-055-000012935 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000012939 | RLP-055-000012967 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012969 | RLP-055-000012972 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012974 | RLP-055-000012976 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012978 | RLP-055-000012982 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012985 | RLP-055-000013009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013011 | RLP-055-000013044 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013046 | RLP-055-000013049 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013051 | RLP-055-000013052 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013054 | RLP-055-000013059 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013061 | RLP-055-000013062 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013065 | RLP-055-000013069 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013071 | RLP-055-000013096 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013098 | RLP-055-000013102 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013104 | RLP-055-000013105 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013107 | RLP-055-000013112 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013115 | RLP-055-000013119 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013121 | RLP-055-000013122 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013126 | RLP-055-000013126 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013128 | RLP-055-000013145 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013147 | RLP-055-000013156 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013158 | RLP-055-000013163 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013165 | RLP-055-000013167 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013169 | RLP-055-000013240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013242 | RLP-055-000013246 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013249 | RLP-055-000013249 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013251 | RLP-055-000013256 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013258 | RLP-055-000013258 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013260 | RLP-055-000013267 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013269 | RLP-055-000013284 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013290 | RLP-055-000013291 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013294 | RLP-055-000013321 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013323 | RLP-055-000013338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013340 | RLP-055-000013341 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013343 | RLP-055-000013375 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013377 | RLP-055-000013402 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013404 | RLP-055-000013406 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013409 | RLP-055-000013436 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013438 | RLP-055-000013444 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013449 | RLP-055-000013456 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013458 | RLP-055-000013458 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013460 | RLP-055-000013502 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013504 | RLP-055-000013510 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013515 | RLP-055-000013515 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013517 | RLP-055-000013537 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013539 | RLP-055-000013543 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013545 | RLP-055-000013571 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013573 | RLP-055-000013631 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013633 | RLP-055-000013634 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013636 | RLP-055-000013638 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013641 | RLP-055-000013642 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013648 | RLP-055-000013648 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013650 | RLP-055-000013652 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013654 | RLP-055-000013659 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013661 | RLP-055-000013671 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013673 | RLP-055-000013685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013687 | RLP-055-000013693 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013695 | RLP-055-000013696 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013698 | RLP-055-000013704 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013706 | RLP-055-000013707 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013709 | RLP-055-000013713 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013715 | RLP-055-000013722 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013724 | RLP-055-000013759 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013762 | RLP-055-000013762 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013764 | RLP-055-000013766 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013770 | RLP-055-000013770 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013772 | RLP-055-000013773 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013775 | RLP-055-000013775 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013777 | RLP-055-000013790 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013792 | RLP-055-000013811 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013813 | RLP-055-000013814 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013816 | RLP-055-000013824 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013826 | RLP-055-000013830 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013832 | RLP-055-000013832 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013834 | RLP-055-000013835 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013838 | RLP-055-000013838 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013840 | RLP-055-000013840 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013842 | RLP-055-000013842 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013844 | RLP-055-000013844 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013847 | RLP-055-000013850 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013853 | RLP-055-000013853 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013855 | RLP-055-000013857 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013860 | RLP-055-000013862 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013864 | RLP-055-000013864 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013868 | RLP-055-000013869 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013878 | RLP-055-000013878 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013880 | RLP-055-000013881 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013884 | RLP-055-000013885 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013887 | RLP-055-000013888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013890 | RLP-055-000013890 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013893 | RLP-055-000013893 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013895 | RLP-055-000013895 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013897 | RLP-055-000013902 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013904 | RLP-055-000013922 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013926 | RLP-055-000013926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013928 | RLP-055-000013929 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013931 | RLP-055-000013937 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013939 | RLP-055-000013939 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013941 | RLP-055-000013976 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013978 | RLP-055-000013981 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013983 | RLP-055-000013993 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013995 | RLP-055-000014017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014019 | RLP-055-000014025 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014027 | RLP-055-000014033 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014037 | RLP-055-000014038 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014040 | RLP-055-000014040 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014043 | RLP-055-000014053 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014056 | RLP-055-000014060 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014062 | RLP-055-000014067 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014069 | RLP-055-000014071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014073 | RLP-055-000014077 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014079 | RLP-055-000014084 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014086 | RLP-055-000014087 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014090 | RLP-055-000014094 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014096 | RLP-055-000014096 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014098 | RLP-055-000014102 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014104 | RLP-055-000014105 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014107 | RLP-055-000014115 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014117 | RLP-055-000014120 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014122 | RLP-055-000014123 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014125 | RLP-055-000014125 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014127 | RLP-055-000014140 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014142 | RLP-055-000014149 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014152 | RLP-055-000014166 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014168 | RLP-055-000014172 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014174 | RLP-055-000014189 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014191 | RLP-055-000014202 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014204 | RLP-055-000014204 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014207 | RLP-055-000014207 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014209 | RLP-055-000014224 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014226 | RLP-055-000014266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014268 | RLP-055-000014304 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014306 | RLP-055-000014306 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014308 | RLP-055-000014330 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014332 | RLP-055-000014377 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014379 | RLP-055-000014384 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014386 | RLP-055-000014386 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014388 | RLP-055-000014397 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014399 | RLP-055-000014399 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014401 | RLP-055-000014405 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014407 | RLP-055-000014411 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014415 | RLP-055-000014415 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014417 | RLP-055-000014417 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014419 | RLP-055-000014435 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014437 | RLP-055-000014439 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014441 | RLP-055-000014461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014463 | RLP-055-000014463 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014465 | RLP-055-000014478 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014480 | RLP-055-000014491 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014493 | RLP-055-000014507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014510 | RLP-055-000014520 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014522 | RLP-055-000014522 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014525 | RLP-055-000014528 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014530 | RLP-055-000014535 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014538 | RLP-055-000014541 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014543 | RLP-055-000014549 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014553 | RLP-055-000014557 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014559 | RLP-055-000014571 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014573 | RLP-055-000014583 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014585 | RLP-055-000014594 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014598 | RLP-055-000014636 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014638 | RLP-055-000014692 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014695 | RLP-055-000014718 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014720 | RLP-055-000014725 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014727 | RLP-055-000014727 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014729 | RLP-055-000014741 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014744 | RLP-055-000014744 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014746 | RLP-055-000014750 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014752 | RLP-055-000014753 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014755 | RLP-055-000014755 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014758 | RLP-055-000014760 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014762 | RLP-055-000014763 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014765 | RLP-055-000014771 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014773 | RLP-055-000014773 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014776 | RLP-055-000014777 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014779 | RLP-055-000014784 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014789 | RLP-055-000014789 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014791 | RLP-055-000014791 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014793 | RLP-055-000014811 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014814 | RLP-055-000014818 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014820 | RLP-055-000014820 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014823 | RLP-055-000014824 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014827 | RLP-055-000014835 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014837 | RLP-055-000014848 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014852 | RLP-055-000014854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014859 | RLP-055-000014863 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014865 | RLP-055-000014884 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014886 | RLP-055-000014889 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014891 | RLP-055-000014904 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014906 | RLP-055-000014908 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014910 | RLP-055-000014910 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014913 | RLP-055-000014913 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014917 | RLP-055-000014918 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014920 | RLP-055-000014925 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014927 | RLP-055-000014979 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014981 | RLP-055-000014985 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014991 | RLP-055-000014999 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015003 | RLP-055-000015004 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015006 | RLP-055-000015042 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015044 | RLP-055-000015047 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015051 | RLP-055-000015055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015058 | RLP-055-000015064 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015067 | RLP-055-000015069 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015071 | RLP-055-000015072 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015075 | RLP-055-000015086 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015089 | RLP-055-000015092 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015094 | RLP-055-000015119 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015121 | RLP-055-000015130 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015132 | RLP-055-000015133 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015135 | RLP-055-000015149 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015151 | RLP-055-000015151 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015154 | RLP-055-000015154 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015156 | RLP-055-000015170 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015172 | RLP-055-000015172 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015174 | RLP-055-000015188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015190 | RLP-055-000015191 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015193 | RLP-055-000015202 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015205 | RLP-055-000015217 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015219 | RLP-055-000015227 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015230 | RLP-055-000015230 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015232 | RLP-055-000015257 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015259 | RLP-055-000015277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015279 | RLP-055-000015281 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015283 | RLP-055-000015293 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015295 | RLP-055-000015324 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015326 | RLP-055-000015330 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015334 | RLP-055-000015365 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015367 | RLP-055-000015367 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015369 | RLP-055-000015406 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015408 | RLP-055-000015444 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015446 | RLP-055-000015447 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015450 | RLP-055-000015450 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015453 | RLP-055-000015455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015459 | RLP-055-000015461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015467 | RLP-055-000015468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015493 | RLP-055-000015521 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015523 | RLP-055-000015546 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015548 | RLP-055-000015571 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015573 | RLP-055-000015573 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015577 | RLP-055-000015591 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015593 | RLP-055-000015608 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015610 | RLP-055-000015639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015641 | RLP-055-000015653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015655 | RLP-055-000015658 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015660 | RLP-055-000015670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015672 | RLP-055-000015676 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015678 | RLP-055-000015683 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015687 | RLP-055-000015688 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015690 | RLP-055-000015700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015702 | RLP-055-000015707 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015709 | RLP-055-000015710 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015713 | RLP-055-000015713 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015716 | RLP-055-000015717 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015719 | RLP-055-000015728 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015732 | RLP-055-000015743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015745 | RLP-055-000015768 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015770 | RLP-055-000015771 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015773 | RLP-055-000015792 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015796 | RLP-055-000015796 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015798 | RLP-055-000015798 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015800 | RLP-055-000015813 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015816 | RLP-055-000015818 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015820 | RLP-055-000015821 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015825 | RLP-055-000015825 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015828 | RLP-055-000015828 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015830 | RLP-055-000015832 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015834 | RLP-055-000015836 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015838 | RLP-055-000015840 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015843 | RLP-055-000015845 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015847 | RLP-055-000015847 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015850 | RLP-055-000015853 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015856 | RLP-055-000015864 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015866 | RLP-055-000015866 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015870 | RLP-055-000015872 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015876 | RLP-055-000015879 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015881 | RLP-055-000015883 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015887 | RLP-055-000015887 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015890 | RLP-055-000015899 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015901 | RLP-055-000015903 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015905 | RLP-055-000015926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015929 | RLP-055-000015935 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015937 | RLP-055-000015938 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015940 | RLP-055-000015945 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015947 | RLP-055-000015958 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015960 | RLP-055-000015992 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015994 | RLP-055-000015994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015996 | RLP-055-000015996 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015998 | RLP-055-000016000 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016002 | RLP-055-000016007 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016009 | RLP-055-000016032 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016035 | RLP-055-000016037 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016039 | RLP-055-000016040 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016042 | RLP-055-000016043 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016045 | RLP-055-000016048 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016050 | RLP-055-000016050 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016052 | RLP-055-000016052 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016055 | RLP-055-000016061 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016063 | RLP-055-000016064 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016068 | RLP-055-000016073 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016075 | RLP-055-000016077 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016079 | RLP-055-000016097 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016099 | RLP-055-000016135 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016137 | RLP-055-000016138 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016141 | RLP-055-000016155 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016157 | RLP-055-000016164 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016166 | RLP-055-000016174 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016176 | RLP-055-000016188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016190 | RLP-055-000016190 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016192 | RLP-055-000016192 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016195 | RLP-055-000016195 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016197 | RLP-055-000016200 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016202 | RLP-055-000016214 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016216 | RLP-055-000016217 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016219 | RLP-055-000016242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016244 | RLP-055-000016245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016247 | RLP-055-000016248 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016250 | RLP-055-000016255 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016257 | RLP-055-000016259 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016261 | RLP-055-000016261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016263 | RLP-055-000016266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016269 | RLP-055-000016421 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016423 | RLP-055-000016443 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016445 | RLP-055-000016455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016457 | RLP-055-000016468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016470 | RLP-055-000016472 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016474 | RLP-055-000016524 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016526 | RLP-055-000016621 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016623 | RLP-055-000016630 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016633 | RLP-055-000016633 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016635 | RLP-055-000016647 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016649 | RLP-055-000016676 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016678 | RLP-055-000016681 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016683 | RLP-055-000016683 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016685 | RLP-055-000016685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016689 | RLP-055-000016726 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016728 | RLP-055-000016754 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016756 | RLP-055-000016758 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016760 | RLP-055-000016762 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016767 | RLP-055-000016791 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016793 | RLP-055-000016797 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016799 | RLP-055-000016849 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016851 | RLP-055-000016888 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016890 | RLP-055-000016892 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016895 | RLP-055-000016898 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016900 | RLP-055-000016909 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000016911 | RLP-055-000016922 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016926 | RLP-055-000016943 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016945 | RLP-055-000016949 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016952 | RLP-055-000016962 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016964 | RLP-055-000016968 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016970 | RLP-055-000017006 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017008 | RLP-055-000017019 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017021 | RLP-055-000017035 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017038 | RLP-055-000017041 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017043 | RLP-055-000017052 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017054 | RLP-055-000017055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017057 | RLP-055-000017081 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017084 | RLP-055-000017108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017110 | RLP-055-000017127 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017131 | RLP-055-000017144 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017146 | RLP-055-000017146 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017152 | RLP-055-000017152 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017154 | RLP-055-000017155 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017157 | RLP-055-000017168 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017171 | RLP-055-000017171 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017173 | RLP-055-000017173 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017176 | RLP-055-000017185 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017187 | RLP-055-000017196 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017198 | RLP-055-000017212 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017215 | RLP-055-000017216 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017218 | RLP-055-000017230 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017232 | RLP-055-000017233 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017236 | RLP-055-000017239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017241 | RLP-055-000017241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017243 | RLP-055-000017247 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017250 | RLP-055-000017268 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017270 | RLP-055-000017270 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017272 | RLP-055-000017277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017282 | RLP-055-000017283 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017285 | RLP-055-000017287 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017289 | RLP-055-000017289 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017292 | RLP-055-000017295 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017298 | RLP-055-000017300 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017302 | RLP-055-000017311 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017313 | RLP-055-000017346 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017348 | RLP-055-000017358 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017360 | RLP-055-000017364 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017366 | RLP-055-000017370 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017373 | RLP-055-000017373 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017375 | RLP-055-000017379 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017381 | RLP-055-000017382 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017384 | RLP-055-000017387 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017389 | RLP-055-000017402 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017405 | RLP-055-000017407 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017409 | RLP-055-000017426 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017429 | RLP-055-000017437 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017439 | RLP-055-000017443 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017445 | RLP-055-000017445 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017449 | RLP-055-000017454 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017456 | RLP-055-000017462 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017464 | RLP-055-000017465 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017470 | RLP-055-000017475 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017477 | RLP-055-000017477 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017479 | RLP-055-000017482 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017484 | RLP-055-000017498 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017500 | RLP-055-000017507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017509 | RLP-055-000017530 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017532 | RLP-055-000017532 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017537 | RLP-055-000017538 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017541 | RLP-055-000017545 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017547 | RLP-055-000017551 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017553 | RLP-055-000017577 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017579 | RLP-055-000017580 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017584 | RLP-055-000017598 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017600 | RLP-055-000017606 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017608 | RLP-055-000017614 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017616 | RLP-055-000017623 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017628 | RLP-055-000017631 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017633 | RLP-055-000017639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017641 | RLP-055-000017643 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017645 | RLP-055-000017646 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017648 | RLP-055-000017670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017673 | RLP-055-000017674 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017676 | RLP-055-000017686 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017688 | RLP-055-000017699 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017701 | RLP-055-000017727 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017729 | RLP-055-000017729 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017731 | RLP-055-000017732 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017734 | RLP-055-000017737 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017739 | RLP-055-000017748 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017750 | RLP-055-000017751 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017753 | RLP-055-000017766 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017768 | RLP-055-000017774 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017776 | RLP-055-000017789 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017791 | RLP-055-000017818 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017824 | RLP-055-000017861 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017863 | RLP-055-000017863 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017865 | RLP-055-000017878 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017881 | RLP-055-000017884 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017886 | RLP-055-000017896 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017898 | RLP-055-000017898 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017900 | RLP-055-000017904 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017907 | RLP-055-000017921 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017923 | RLP-055-000017942 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017944 | RLP-055-000017945 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017947 | RLP-055-000017954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017962 | RLP-055-000017962 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017968 | RLP-055-000017968 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017970 | RLP-055-000017970 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000017974 | RLP-055-000017980 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017982 | RLP-055-000017996 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018002 | RLP-055-000018003 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018007 | RLP-055-000018023 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018025 | RLP-055-000018053 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018056 | RLP-055-000018093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018097 | RLP-055-000018097 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018099 | RLP-055-000018106 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018108 | RLP-055-000018109 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018111 | RLP-055-000018116 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018124 | RLP-055-000018218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018220 | RLP-055-000018220 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018222 | RLP-055-000018232 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018236 | RLP-055-000018239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018241 | RLP-055-000018243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018247 | RLP-055-000018256 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018259 | RLP-055-000018261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018263 | RLP-055-000018283 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018286 | RLP-055-000018322 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018326 | RLP-055-000018326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018328 | RLP-055-000018328 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018330 | RLP-055-000018359 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018361 | RLP-055-000018384 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018386 | RLP-055-000018398 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018401 | RLP-055-000018405 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018407 | RLP-055-000018407 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018414 | RLP-055-000018422 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018437 | RLP-055-000018437 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018441 | RLP-055-000018447 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018449 | RLP-055-000018461 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018471 | RLP-055-000018471 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018491 | RLP-055-000018493 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018495 | RLP-055-000018495 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018497 | RLP-055-000018506 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018511 | RLP-055-000018513 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018516 | RLP-055-000018525 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018528 | RLP-055-000018553 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018556 | RLP-055-000018556 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018559 | RLP-055-000018578 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018613 | RLP-055-000018613 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018616 | RLP-055-000018640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018645 | RLP-055-000018645 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018647 | RLP-055-000018647 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018649 | RLP-055-000018649 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018651 | RLP-055-000018651 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018653 | RLP-055-000018653 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018658 | RLP-055-000018669 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018671 | RLP-055-000018680 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018682 | RLP-055-000018692 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018694 | RLP-055-000018725 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018727 | RLP-055-000018763 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018766 | RLP-055-000018773 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018775 | RLP-055-000018781 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018783 | RLP-055-000018792 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018795 | RLP-055-000018800 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018802 | RLP-055-000018803 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018805 | RLP-055-000018835 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018837 | RLP-055-000018845 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018847 | RLP-055-000018847 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018850 | RLP-055-000018860 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018862 | RLP-055-000018874 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018878 | RLP-055-000018904 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018906 | RLP-055-000018906 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018908 | RLP-055-000018927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018930 | RLP-055-000018937 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018939 | RLP-055-000018953 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018956 | RLP-055-000018956 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018958 | RLP-055-000018958 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018960 | RLP-055-000018961 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018963 | RLP-055-000018967 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018974 | RLP-055-000018974 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018977 | RLP-055-000018980 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018983 | RLP-055-000018983 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018985 | RLP-055-000018992 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018994 | RLP-055-000018999 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019001 | RLP-055-000019008 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019011 | RLP-055-000019020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019022 | RLP-055-000019027 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019030 | RLP-055-000019031 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019035 | RLP-055-000019040 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019042 | RLP-055-000019043 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019045 | RLP-055-000019046 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019048 | RLP-055-000019048 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019058 | RLP-055-000019079 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019081 | RLP-055-000019107 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019109 | RLP-055-000019111 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019115 | RLP-055-000019115 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019117 | RLP-055-000019123 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019129 | RLP-055-000019130 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019138 | RLP-055-000019138 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019141 | RLP-055-000019144 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019152 | RLP-055-000019152 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019154 | RLP-055-000019157 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019159 | RLP-055-000019161 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019163 | RLP-055-000019163 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019165 | RLP-055-000019175 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019177 | RLP-055-000019177 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019180 | RLP-055-000019186 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019188 | RLP-055-000019188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019190 | RLP-055-000019191 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019194 | RLP-055-000019194 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019196 | RLP-055-000019199 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019207 | RLP-055-000019208 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019216 | RLP-055-000019216 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019220 | RLP-055-000019220 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019224 | RLP-055-000019224 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019226 | RLP-055-000019226 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019229 | RLP-055-000019230 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019232 | RLP-055-000019233 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019235 | RLP-055-000019254 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019257 | RLP-055-000019261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019264 | RLP-055-000019269 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019271 | RLP-055-000019277 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019280 | RLP-055-000019281 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019283 | RLP-055-000019287 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019289 | RLP-055-000019289 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019298 | RLP-055-000019310 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019313 | RLP-055-000019323 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019325 | RLP-055-000019326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019329 | RLP-055-000019339 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019341 | RLP-055-000019341 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019343 | RLP-055-000019344 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019350 | RLP-055-000019369 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019374 | RLP-055-000019375 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019377 | RLP-055-000019395 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019435 | RLP-055-000019435 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019437 | RLP-055-000019439 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019442 | RLP-055-000019448 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019450 | RLP-055-000019459 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019461 | RLP-055-000019465 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019469 | RLP-055-000019474 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019476 | RLP-055-000019476 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019478 | RLP-055-000019478 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019480 | RLP-055-000019480 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019483 | RLP-055-000019483 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019485 | RLP-055-000019486 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019488 | RLP-055-000019491 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019493 | RLP-055-000019499 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019501 | RLP-055-000019501 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019510 | RLP-055-000019513 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019518 | RLP-055-000019527 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019530 | RLP-055-000019531 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019534 | RLP-055-000019534 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019536 | RLP-055-000019536 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019566 | RLP-055-000019576 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019578 | RLP-055-000019578 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019580 | RLP-055-000019583 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019586 | RLP-055-000019607 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019609 | RLP-055-000019612 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019614 | RLP-055-000019623 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019625 | RLP-055-000019625 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019629 | RLP-055-000019630 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019632 | RLP-055-000019632 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019636 | RLP-055-000019636 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019639 | RLP-055-000019639 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019641 | RLP-055-000019641 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019644 | RLP-055-000019645 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019647 | RLP-055-000019649 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019652 | RLP-055-000019654 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019659 | RLP-055-000019659 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019661 | RLP-055-000019691 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019698 | RLP-055-000019698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019700 | RLP-055-000019700 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019702 | RLP-055-000019704 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019706 | RLP-055-000019710 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019714 | RLP-055-000019732 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019734 | RLP-055-000019734 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019736 | RLP-055-000019743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019745 | RLP-055-000019749 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019758 | RLP-055-000019759 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019761 | RLP-055-000019785 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019788 | RLP-055-000019788 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019791 | RLP-055-000019792 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019794 | RLP-055-000019800 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019804 | RLP-055-000019824 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019831 | RLP-055-000019831 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019833 | RLP-055-000019833 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019835 | RLP-055-000019836 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019838 | RLP-055-000019840 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019844 | RLP-055-000019846 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019859 | RLP-055-000019859 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019862 | RLP-055-000019869 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019871 | RLP-055-000019886 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019888 | RLP-055-000019891 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019894 | RLP-055-000019901 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019904 | RLP-055-000019908 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019912 | RLP-055-000019927 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019929 | RLP-055-000019946 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019949 | RLP-055-000019954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019959 | RLP-055-000019959 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019962 | RLP-055-000019969 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019972 | RLP-055-000019990 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019993 | RLP-055-000019999 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020001 | RLP-055-000020008 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020011 | RLP-055-000020014 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020017 | RLP-055-000020020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020022 | RLP-055-000020023 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020027 | RLP-055-000020027 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020031 | RLP-055-000020034 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020036 | RLP-055-000020045 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020048 | RLP-055-000020050 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020059 | RLP-055-000020059 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020066 | RLP-055-000020078 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020080 | RLP-055-000020087 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020090 | RLP-055-000020100 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020102 | RLP-055-000020105 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020107 | RLP-055-000020110 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020112 | RLP-055-000020115 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020117 | RLP-055-000020119 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020122 | RLP-055-000020122 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020125 | RLP-055-000020125 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020129 | RLP-055-000020129 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020135 | RLP-055-000020149 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020152 | RLP-055-000020160 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020163 | RLP-055-000020166 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020169 | RLP-055-000020169 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020171 | RLP-055-000020181 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020188 | RLP-055-000020188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020190 | RLP-055-000020195 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020197 | RLP-055-000020226 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020228 | RLP-055-000020240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020242 | RLP-055-000020243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020248 | RLP-055-000020249 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020255 | RLP-055-000020263 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020265 | RLP-055-000020265 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020267 | RLP-055-000020267 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020269 | RLP-055-000020306 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020308 | RLP-055-000020322 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020324 | RLP-055-000020338 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020345 | RLP-055-000020350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020354 | RLP-055-000020362 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020364 | RLP-055-000020366 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020368 | RLP-055-000020369 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020372 | RLP-055-000020386 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020391 | RLP-055-000020394 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020397 | RLP-055-000020406 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020408 | RLP-055-000020408 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020411 | RLP-055-000020411 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020414 | RLP-055-000020415 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020417 | RLP-055-000020417 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020419 | RLP-055-000020432 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020434 | RLP-055-000020436 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020439 | RLP-055-000020439 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020450 | RLP-055-000020451 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020454 | RLP-055-000020454 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020456 | RLP-055-000020456 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020459 | RLP-055-000020459 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020467 | RLP-055-000020467 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020469 | RLP-055-000020498 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020500 | RLP-055-000020518 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020521 | RLP-055-000020526 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020528 | RLP-055-000020538 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020541 | RLP-055-000020556 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020558 | RLP-055-000020558 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020562 | RLP-055-000020575 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020580 | RLP-055-000020593 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020595 | RLP-055-000020597 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020600 | RLP-055-000020600 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020602 | RLP-055-000020602 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020606 | RLP-055-000020610 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020614 | RLP-055-000020630 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020632 | RLP-055-000020634 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020636 | RLP-055-000020641 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020644 | RLP-055-000020644 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020646 | RLP-055-000020666 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020668 | RLP-055-000020677 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020679 | RLP-055-000020681 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020683 | RLP-055-000020691 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020693 | RLP-055-000020695 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020699 | RLP-055-000020704 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020708 | RLP-055-000020708 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020710 | RLP-055-000020714 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020718 | RLP-055-000020721 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020724 | RLP-055-000020728 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020733 | RLP-055-000020756 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020758 | RLP-055-000020772 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020774 | RLP-055-000020810 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020812 | RLP-055-000020815 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020817 | RLP-055-000020824 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020826 | RLP-055-000020839 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020841 | RLP-055-000020854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020856 | RLP-055-000020906 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020908 | RLP-055-000020913 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020915 | RLP-055-000020919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020924 | RLP-055-000020926 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020928 | RLP-055-000020934 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020936 | RLP-055-000020960 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020963 | RLP-055-000020964 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020966 | RLP-055-000020986 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020988 | RLP-055-000020988 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020991 | RLP-055-000021020 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021022 | RLP-055-000021025 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021027 | RLP-055-000021035 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021037 | RLP-055-000021071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021074 | RLP-055-000021084 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021091 | RLP-055-000021095 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021097 | RLP-055-000021098 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021100 | RLP-055-000021120 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021122 | RLP-055-000021127 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021133 | RLP-055-000021138 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021140 | RLP-055-000021141 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021145 | RLP-055-000021145 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021147 | RLP-055-000021147 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021150 | RLP-055-000021154 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021156 | RLP-055-000021162 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021164 | RLP-055-000021166 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021168 | RLP-055-000021181 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021186 | RLP-055-000021187 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021191 | RLP-055-000021192 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021195 | RLP-055-000021200 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021205 | RLP-055-000021206 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021208 | RLP-055-000021209 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021212 | RLP-055-000021213 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021215 | RLP-055-000021217 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021219 | RLP-055-000021276 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021280 | RLP-055-000021303 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021305 | RLP-055-000021315 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021317 | RLP-055-000021320 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021322 | RLP-055-000021327 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021334 | RLP-055-000021364 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021366 | RLP-055-000021369 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021371 | RLP-055-000021372 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021374 | RLP-055-000021380 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021386 | RLP-055-000021388 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021390 | RLP-055-000021399 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021401 | RLP-055-000021401 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021403 | RLP-055-000021410 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021415 | RLP-055-000021415 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021417 | RLP-055-000021446 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021449 | RLP-055-000021460 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021462 | RLP-055-000021463 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021465 | RLP-055-000021468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021470 | RLP-055-000021473 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021476 | RLP-055-000021476 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021479 | RLP-055-000021479 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021482 | RLP-055-000021504 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021506 | RLP-055-000021507 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021510 | RLP-055-000021510 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021514 | RLP-055-000021514 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021516 | RLP-055-000021528 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021530 | RLP-055-000021546 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021554 | RLP-055-000021567 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021569 | RLP-055-000021569 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021571 | RLP-055-000021600 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021602 | RLP-055-000021607 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021610 | RLP-055-000021610 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021617 | RLP-055-000021624 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021626 | RLP-055-000021638 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021640 | RLP-055-000021640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021642 | RLP-055-000021642 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021644 | RLP-055-000021645 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021647 | RLP-055-000021655 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021657 | RLP-055-000021665 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021667 | RLP-055-000021667 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021669 | RLP-055-000021679 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021683 | RLP-055-000021683 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021688 | RLP-055-000021690 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021692 | RLP-055-000021696 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021703 | RLP-055-000021724 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021726 | RLP-055-000021732 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021734 | RLP-055-000021737 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021739 | RLP-055-000021739 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021753 | RLP-055-000021762 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021764 | RLP-055-000021764 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021766 | RLP-055-000021767 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021769 | RLP-055-000021769 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021771 | RLP-055-000021771 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021773 | RLP-055-000021774 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021776 | RLP-055-000021794 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021798 | RLP-055-000021798 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021800 | RLP-055-000021805 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021810 | RLP-055-000021814 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021816 | RLP-055-000021816 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021818 | RLP-055-000021852 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021854 | RLP-055-000021887 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021889 | RLP-055-000021897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021899 | RLP-055-000021905 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021907 | RLP-055-000021919 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021922 | RLP-055-000021949 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021951 | RLP-055-000021958 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021960 | RLP-055-000021964 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021966 | RLP-055-000021972 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021974 | RLP-055-000021985 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021989 | RLP-055-000021992 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021994 | RLP-055-000021994 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022001 | RLP-055-000022004 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022007 | RLP-055-000022014 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022016 | RLP-055-000022027 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022029 | RLP-055-000022058 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022060 | RLP-055-000022064 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022068 | RLP-055-000022068 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022070 | RLP-055-000022070 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022075 | RLP-055-000022075 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022077 | RLP-055-000022077 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022081 | RLP-055-000022098 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022103 | RLP-055-000022107 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022109 | RLP-055-000022118 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022120 | RLP-055-000022132 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022136 | RLP-055-000022185 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022187 | RLP-055-000022188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022190 | RLP-055-000022193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022201 | RLP-055-000022201 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022203 | RLP-055-000022204 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022206 | RLP-055-000022207 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022210 | RLP-055-000022210 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022218 | RLP-055-000022240 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022242 | RLP-055-000022243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022245 | RLP-055-000022245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022250 | RLP-055-000022250 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022253 | RLP-055-000022262 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022264 | RLP-055-000022296 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022299 | RLP-055-000022301 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022303 | RLP-055-000022334 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022336 | RLP-055-000022336 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022342 | RLP-055-000022350 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022354 | RLP-055-000022354 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022361 | RLP-055-000022370 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022372 | RLP-055-000022379 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022381 | RLP-055-000022381 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022389 | RLP-055-000022396 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022400 | RLP-055-000022400 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022402 | RLP-055-000022402 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022404 | RLP-055-000022404 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022406 | RLP-055-000022442 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022446 | RLP-055-000022492 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022494 | RLP-055-000022498 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022500 | RLP-055-000022504 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022507 | RLP-055-000022519 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022521 | RLP-055-000022565 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022567 | RLP-055-000022567 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022569 | RLP-055-000022569 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022571 | RLP-055-000022572 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022574 | RLP-055-000022574 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022577 | RLP-055-000022589 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022594 | RLP-055-000022600 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022602 | RLP-055-000022607 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022609 | RLP-055-000022609 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022611 | RLP-055-000022613 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022615 | RLP-055-000022615 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022617 | RLP-055-000022617 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022619 | RLP-055-000022655 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022657 | RLP-055-000022676 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022678 | RLP-055-000022685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022688 | RLP-055-000022689 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022694 | RLP-055-000022697 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022699 | RLP-055-000022706 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022709 | RLP-055-000022709 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022712 | RLP-055-000022756 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022758 | RLP-055-000022758 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022760 | RLP-055-000022770 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022772 | RLP-055-000022779 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022781 | RLP-055-000022793 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022795 | RLP-055-000022796 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022800 | RLP-055-000022809 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022811 | RLP-055-000022814 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022816 | RLP-055-000022850 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022852 | RLP-055-000022860 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022862 | RLP-055-000022889 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022891 | RLP-055-000022897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022910 | RLP-055-000022929 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022933 | RLP-055-000022934 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022936 | RLP-055-000022937 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022939 | RLP-055-000022940 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022942 | RLP-055-000022942 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022944 | RLP-055-000022948 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022958 | RLP-055-000022973 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022976 | RLP-055-000022976 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022979 | RLP-055-000022983 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022991 | RLP-055-000022991 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022993 | RLP-055-000023000 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023002 | RLP-055-000023011 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023014 | RLP-055-000023016 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023018 | RLP-055-000023023 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023025 | RLP-055-000023025 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023028 | RLP-055-000023029 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023036 | RLP-055-000023048 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023051 | RLP-055-000023062 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023064 | RLP-055-000023094 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023096 | RLP-055-000023111 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023113 | RLP-055-000023142 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023144 | RLP-055-000023144 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023146 | RLP-055-000023146 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023155 | RLP-055-000023170 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023172 | RLP-055-000023177 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023179 | RLP-055-000023188 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023194 | RLP-055-000023194 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023198 | RLP-055-000023215 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023218 | RLP-055-000023218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023220 | RLP-055-000023239 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023241 | RLP-055-000023241 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023243 | RLP-055-000023245 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023247 | RLP-055-000023247 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023249 | RLP-055-000023261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023263 | RLP-055-000023263 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023265 | RLP-055-000023266 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023271 | RLP-055-000023272 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023274 | RLP-055-000023274 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023277 | RLP-055-000023291 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023293 | RLP-055-000023293 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023298 | RLP-055-000023298 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023300 | RLP-055-000023301 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023310 | RLP-055-000023310 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023326 | RLP-055-000023326 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023328 | RLP-055-000023347 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023360 | RLP-055-000023366 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023368 | RLP-055-000023377 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023379 | RLP-055-000023380 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023389 | RLP-055-000023391 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023400 | RLP-055-000023426 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023429 | RLP-055-000023430 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023451 | RLP-055-000023468 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023470 | RLP-055-000023475 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023477 | RLP-055-000023477 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023482 | RLP-055-000023486 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023488 | RLP-055-000023497 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023499 | RLP-055-000023499 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023503 | RLP-055-000023503 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023505 | RLP-055-000023505 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023509 | RLP-055-000023583 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023585 | RLP-055-000023609 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023612 | RLP-055-000023614 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023617 | RLP-055-000023629 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023631 | RLP-055-000023638 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023640 | RLP-055-000023655 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023657 | RLP-055-000023678 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023684 | RLP-055-000023685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023688 | RLP-055-000023688 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023691 | RLP-055-000023691 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023694 | RLP-055-000023699 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023701 | RLP-055-000023701 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023703 | RLP-055-000023736 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023738 | RLP-055-000023739 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023741 | RLP-055-000023743 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023745 | RLP-055-000023745 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023749 | RLP-055-000023750 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023752 | RLP-055-000023758 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023764 | RLP-055-000023764 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023774 | RLP-055-000023798 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023801 | RLP-055-000023807 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023809 | RLP-055-000023812 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023814 | RLP-055-000023817 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023819 | RLP-055-000023843 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023845 | RLP-055-000023845 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023850 | RLP-055-000023885 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023896 | RLP-055-000023922 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023930 | RLP-055-000023930 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023933 | RLP-055-000023934 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023945 | RLP-055-000023950 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023953 | RLP-055-000023953 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023969 | RLP-055-000023969 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023971 | RLP-055-000023971 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023989 | RLP-055-000024006 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000024022 | RLP-055-000024023 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000001 | RLP-057-000000010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000012 | RLP-057-000000016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000018 | RLP-057-000000021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000023 | RLP-057-000000030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000032 | RLP-057-000000032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000034 | RLP-057-000000034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000036 | RLP-057-000000036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000038 | RLP-057-000000045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000047 | RLP-057-000000052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000054 | RLP-057-000000054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000056 | RLP-057-000000062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000064 | RLP-057-000000064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000066 | RLP-057-000000087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000089 | RLP-057-000000089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000091 | RLP-057-000000103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000105 | RLP-057-000000154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000156 | RLP-057-000000166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000168 | RLP-057-000000171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000175 | RLP-057-000000184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000186 | RLP-057-000000187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000189 | RLP-057-000000190 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000192 | RLP-057-000000201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000203 | RLP-057-000000217 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000219 | RLP-057-000000220 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000225 | RLP-057-000000241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000243 | RLP-057-000000245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000248 | RLP-057-000000251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000254 | RLP-057-000000256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000260 | RLP-057-000000271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000273 | RLP-057-000000290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000292 | RLP-057-000000303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000305 | RLP-057-000000332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000347 | RLP-057-000000368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000370 | RLP-057-000000383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000385 | RLP-057-000000385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000388 | RLP-057-000000395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000397 | RLP-057-000000409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000411 | RLP-057-000000420 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000422 | RLP-057-000000427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000429 | RLP-057-000000433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000435 | RLP-057-000000438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000441 | RLP-057-000000443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000445 | RLP-057-000000445 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000447 | RLP-057-000000449 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000451 | RLP-057-000000455 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000457 | RLP-057-000000460 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000465 | RLP-057-000000468 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000470 | RLP-057-000000475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000477 | RLP-057-000000479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000481 | RLP-057-000000503 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000505 | RLP-057-000000508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000510 | RLP-057-000000512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000514 | RLP-057-000000533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000535 | RLP-057-000000540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000542 | RLP-057-000000549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000551 | RLP-057-000000569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000571 | RLP-057-000000590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000592 | RLP-057-000000599 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000601 | RLP-057-000000601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000604 | RLP-057-000000614 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000616 | RLP-057-000000619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000621 | RLP-057-000000622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000624 | RLP-057-000000637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000640 | RLP-057-000000648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000651 | RLP-057-000000658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000660 | RLP-057-000000661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000663 | RLP-057-000000665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000667 | RLP-057-000000685 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000687 | RLP-057-000000697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000699 | RLP-057-000000717 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000719 | RLP-057-000000720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000722 | RLP-057-000000726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000728 | RLP-057-000000736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000738 | RLP-057-000000747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000749 | RLP-057-000000774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000776 | RLP-057-000000779 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000782 | RLP-057-000000790 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000792 | RLP-057-000000805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000807 | RLP-057-000000808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000810 | RLP-057-000000817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000819 | RLP-057-000000823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000825 | RLP-057-000000827 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000829 | RLP-057-000000830 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000832 | RLP-057-000000833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000836 | RLP-057-000000839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000845 | RLP-057-000000845 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000847 | RLP-057-000000850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000852 | RLP-057-000000852 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000856 | RLP-057-000000859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000861 | RLP-057-000000865 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000868 | RLP-057-000000874 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000876 | RLP-057-000000886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000889 | RLP-057-000000890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000893 | RLP-057-000000898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000900 | RLP-057-000000907 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000909 | RLP-057-000000934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000936 | RLP-057-000000939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000941 | RLP-057-000000968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000970 | RLP-057-000000977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000979 | RLP-057-000000982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000986 | RLP-057-000000987 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000989 | RLP-057-000000991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000994 | RLP-057-000000996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000998 | RLP-057-000001001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001003 | RLP-057-000001017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001023 | RLP-057-000001023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001026 | RLP-057-000001029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001031 | RLP-057-000001032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001034 | RLP-057-000001034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001040 | RLP-057-000001044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001046 | RLP-057-000001047 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001049 | RLP-057-000001054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001057 | RLP-057-000001060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001062 | RLP-057-000001080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001085 | RLP-057-000001092 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001094 | RLP-057-000001094 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001096 | RLP-057-000001117 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001119 | RLP-057-000001141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001144 | RLP-057-000001160 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001163 | RLP-057-000001166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001170 | RLP-057-000001172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001175 | RLP-057-000001250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001253 | RLP-057-000001253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001256 | RLP-057-000001271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001275 | RLP-057-000001302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001304 | RLP-057-000001307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001313 | RLP-057-000001325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001328 | RLP-057-000001349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001352 | RLP-057-000001359 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001361 | RLP-057-000001382 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001384 | RLP-057-000001386 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001391 | RLP-057-000001408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001412 | RLP-057-000001413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001415 | RLP-057-000001416 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001418 | RLP-057-000001418 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001420 | RLP-057-000001432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001435 | RLP-057-000001438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001448 | RLP-057-000001458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001460 | RLP-057-000001485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001487 | RLP-057-000001487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001490 | RLP-057-000001494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001499 | RLP-057-000001499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001501 | RLP-057-000001520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001522 | RLP-057-000001527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001529 | RLP-057-000001539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001541 | RLP-057-000001542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001546 | RLP-057-000001549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001551 | RLP-057-000001551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001553 | RLP-057-000001553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001555 | RLP-057-000001596 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001598 | RLP-057-000001601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001614 | RLP-057-000001616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001618 | RLP-057-000001618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001620 | RLP-057-000001620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001622 | RLP-057-000001622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001626 | RLP-057-000001626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001631 | RLP-057-000001653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001655 | RLP-057-000001656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001658 | RLP-057-000001670 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001674 | RLP-057-000001682 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001685 | RLP-057-000001685 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001687 | RLP-057-000001699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001701 | RLP-057-000001701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001731 | RLP-057-000001748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001750 | RLP-057-000001750 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001758 | RLP-057-000001773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001776 | RLP-057-000001779 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001781 | RLP-057-000001796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001798 | RLP-057-000001800 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001802 | RLP-057-000001816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001818 | RLP-057-000001831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001833 | RLP-057-000001833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001835 | RLP-057-000001835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001837 | RLP-057-000001850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001852 | RLP-057-000001852 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001856 | RLP-057-000001863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001865 | RLP-057-000001866 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001870 | RLP-057-000001883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001888 | RLP-057-000001888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001890 | RLP-057-000001890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001893 | RLP-057-000001893 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001901 | RLP-057-000001907 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001911 | RLP-057-000001914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000001916 | RLP-057-000001919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001921 | RLP-057-000001960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001962 | RLP-057-000001965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001970 | RLP-057-000001973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001975 | RLP-057-000001976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001978 | RLP-057-000001986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001991 | RLP-057-000001993 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002001 | RLP-057-000002022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002025 | RLP-057-000002027 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002030 | RLP-057-000002032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002034 | RLP-057-000002035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002037 | RLP-057-000002037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002039 | RLP-057-000002057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002059 | RLP-057-000002105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002110 | RLP-057-000002118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002126 | RLP-057-000002127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002129 | RLP-057-000002129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002131 | RLP-057-000002137 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002139 | RLP-057-000002140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002142 | RLP-057-000002148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002151 | RLP-057-000002152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002154 | RLP-057-000002154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002156 | RLP-057-000002166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002169 | RLP-057-000002174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002176 | RLP-057-000002176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002178 | RLP-057-000002196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002198 | RLP-057-000002206 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002211 | RLP-057-000002217 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002219 | RLP-057-000002219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002221 | RLP-057-000002221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002224 | RLP-057-000002224 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002228 | RLP-057-000002248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002250 | RLP-057-000002252 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002254 | RLP-057-000002260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002262 | RLP-057-000002285 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002289 | RLP-057-000002291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002293 | RLP-057-000002317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002320 | RLP-057-000002334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002336 | RLP-057-000002344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002347 | RLP-057-000002347 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002349 | RLP-057-000002360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002362 | RLP-057-000002371 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002373 | RLP-057-000002374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002377 | RLP-057-000002380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002382 | RLP-057-000002382 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002385 | RLP-057-000002388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002390 | RLP-057-000002390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002392 | RLP-057-000002404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002406 | RLP-057-000002413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002415 | RLP-057-000002426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002431 | RLP-057-000002431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002433 | RLP-057-000002441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002443 | RLP-057-000002451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002453 | RLP-057-000002460 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002462 | RLP-057-000002463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002465 | RLP-057-000002467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002471 | RLP-057-000002474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002476 | RLP-057-000002476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002479 | RLP-057-000002502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002504 | RLP-057-000002505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002507 | RLP-057-000002508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002510 | RLP-057-000002516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002519 | RLP-057-000002536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002540 | RLP-057-000002559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002561 | RLP-057-000002567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002569 | RLP-057-000002569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002571 | RLP-057-000002582 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002584 | RLP-057-000002584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002586 | RLP-057-000002587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002589 | RLP-057-000002589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002591 | RLP-057-000002591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002593 | RLP-057-000002598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002600 | RLP-057-000002602 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002604 | RLP-057-000002604 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002606 | RLP-057-000002614 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002616 | RLP-057-000002616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002618 | RLP-057-000002618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002620 | RLP-057-000002622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002624 | RLP-057-000002631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002633 | RLP-057-000002636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002638 | RLP-057-000002642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002644 | RLP-057-000002644 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002646 | RLP-057-000002652 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002654 | RLP-057-000002658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002660 | RLP-057-000002666 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002668 | RLP-057-000002668 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002670 | RLP-057-000002674 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002677 | RLP-057-000002679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002681 | RLP-057-000002687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002689 | RLP-057-000002689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002691 | RLP-057-000002693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002697 | RLP-057-000002697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002701 | RLP-057-000002701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002703 | RLP-057-000002704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002706 | RLP-057-000002707 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002709 | RLP-057-000002712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002714 | RLP-057-000002716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002719 | RLP-057-000002734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002736 | RLP-057-000002738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002741 | RLP-057-000002743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002745 | RLP-057-000002746 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002751 | RLP-057-000002762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002764 | RLP-057-000002764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002766 | RLP-057-000002769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002771 | RLP-057-000002774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002776 | RLP-057-000002804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002806 | RLP-057-000002815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002817 | RLP-057-000002823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002827 | RLP-057-000002827 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002829 | RLP-057-000002834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002836 | RLP-057-000002840 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002842 | RLP-057-000002842 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002844 | RLP-057-000002846 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002849 | RLP-057-000002849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002851 | RLP-057-000002852 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002855 | RLP-057-000002858 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002860 | RLP-057-000002868 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002870 | RLP-057-000002873 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002875 | RLP-057-000002876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002878 | RLP-057-000002878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002880 | RLP-057-000002906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002909 | RLP-057-000002930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002932 | RLP-057-000002935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002937 | RLP-057-000002939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002941 | RLP-057-000002944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002947 | RLP-057-000002950 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002953 | RLP-057-000002956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002958 | RLP-057-000002962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002964 | RLP-057-000002964 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002966 | RLP-057-000002967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002970 | RLP-057-000002973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002975 | RLP-057-000002977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002980 | RLP-057-000002980 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002983 | RLP-057-000002983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002985 | RLP-057-000003004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003006 | RLP-057-000003006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003008 | RLP-057-000003009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003011 | RLP-057-000003020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003022 | RLP-057-000003024 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003026 | RLP-057-000003026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003030 | RLP-057-000003033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003035 | RLP-057-000003042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003044 | RLP-057-000003059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003061 | RLP-057-000003062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003064 | RLP-057-000003065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003067 | RLP-057-000003072 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003074 | RLP-057-000003080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003083 | RLP-057-000003095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003098 | RLP-057-000003100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003102 | RLP-057-000003102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003104 | RLP-057-000003108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003110 | RLP-057-000003114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003116 | RLP-057-000003132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003136 | RLP-057-000003140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003142 | RLP-057-000003153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003156 | RLP-057-000003157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003159 | RLP-057-000003160 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003162 | RLP-057-000003166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003170 | RLP-057-000003173 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003175 | RLP-057-000003175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003177 | RLP-057-000003179 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003183 | RLP-057-000003185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003187 | RLP-057-000003196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003198 | RLP-057-000003213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003215 | RLP-057-000003216 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003219 | RLP-057-000003219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003221 | RLP-057-000003224 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003226 | RLP-057-000003227 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003229 | RLP-057-000003236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003239 | RLP-057-000003252 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003254 | RLP-057-000003270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003272 | RLP-057-000003274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003276 | RLP-057-000003286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003290 | RLP-057-000003297 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003299 | RLP-057-000003299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003303 | RLP-057-000003304 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003306 | RLP-057-000003306 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003308 | RLP-057-000003310 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003313 | RLP-057-000003315 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003318 | RLP-057-000003320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003324 | RLP-057-000003324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003326 | RLP-057-000003328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003330 | RLP-057-000003344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003346 | RLP-057-000003347 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003349 | RLP-057-000003350 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003352 | RLP-057-000003355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003357 | RLP-057-000003364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003366 | RLP-057-000003378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003380 | RLP-057-000003382 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003384 | RLP-057-000003394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003396 | RLP-057-000003396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003398 | RLP-057-000003401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003403 | RLP-057-000003404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003406 | RLP-057-000003436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003438 | RLP-057-000003442 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003445 | RLP-057-000003452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003456 | RLP-057-000003456 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003458 | RLP-057-000003461 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003463 | RLP-057-000003487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003501 | RLP-057-000003501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003503 | RLP-057-000003504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003506 | RLP-057-000003511 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003514 | RLP-057-000003532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003534 | RLP-057-000003534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003536 | RLP-057-000003539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003551 | RLP-057-000003551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003560 | RLP-057-000003560 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003562 | RLP-057-000003564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003577 | RLP-057-000003579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003583 | RLP-057-000003583 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003585 | RLP-057-000003587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003589 | RLP-057-000003589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003591 | RLP-057-000003591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003593 | RLP-057-000003593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003595 | RLP-057-000003619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003624 | RLP-057-000003624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003630 | RLP-057-000003630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003633 | RLP-057-000003633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003650 | RLP-057-000003650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003655 | RLP-057-000003658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003661 | RLP-057-000003669 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003671 | RLP-057-000003671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003676 | RLP-057-000003696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003699 | RLP-057-000003699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003701 | RLP-057-000003711 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003713 | RLP-057-000003718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003720 | RLP-057-000003723 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003725 | RLP-057-000003725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003730 | RLP-057-000003742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003745 | RLP-057-000003747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003764 | RLP-057-000003764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003766 | RLP-057-000003768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003771 | RLP-057-000003771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003774 | RLP-057-000003774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003777 | RLP-057-000003777 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003783 | RLP-057-000003783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003793 | RLP-057-000003793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003797 | RLP-057-000003798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003801 | RLP-057-000003803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003805 | RLP-057-000003807 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003810 | RLP-057-000003810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003813 | RLP-057-000003813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003816 | RLP-057-000003820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003823 | RLP-057-000003827 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003834 | RLP-057-000003844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003846 | RLP-057-000003861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003867 | RLP-057-000003881 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003883 | RLP-057-000003890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003892 | RLP-057-000003918 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003920 | RLP-057-000003922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003924 | RLP-057-000003926 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003936 | RLP-057-000003937 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003939 | RLP-057-000003940 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003942 | RLP-057-000003952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003954 | RLP-057-000003956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003960 | RLP-057-000003960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003963 | RLP-057-000003963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003965 | RLP-057-000003966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003969 | RLP-057-000003970 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003975 | RLP-057-000003985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003992 | RLP-057-000003992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003997 | RLP-057-000003997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003999 | RLP-057-000004005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004009 | RLP-057-000004018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004020 | RLP-057-000004022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004024 | RLP-057-000004035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004037 | RLP-057-000004037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004040 | RLP-057-000004041 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004043 | RLP-057-000004044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004046 | RLP-057-000004046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004048 | RLP-057-000004048 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004050 | RLP-057-000004050 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004052 | RLP-057-000004052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004054 | RLP-057-000004054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004056 | RLP-057-000004056 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004058 | RLP-057-000004058 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004063 | RLP-057-000004074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004076 | RLP-057-000004078 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004080 | RLP-057-000004080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004084 | RLP-057-000004093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004095 | RLP-057-000004095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004097 | RLP-057-000004097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004099 | RLP-057-000004104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004107 | RLP-057-000004107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004109 | RLP-057-000004110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004112 | RLP-057-000004121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004123 | RLP-057-000004125 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004127 | RLP-057-000004134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004136 | RLP-057-000004140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004145 | RLP-057-000004145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004147 | RLP-057-000004147 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004149 | RLP-057-000004152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004155 | RLP-057-000004155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004157 | RLP-057-000004159 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004167 | RLP-057-000004167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004169 | RLP-057-000004170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004173 | RLP-057-000004180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004182 | RLP-057-000004211 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004213 | RLP-057-000004213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004215 | RLP-057-000004240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004242 | RLP-057-000004243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004245 | RLP-057-000004245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004247 | RLP-057-000004257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004262 | RLP-057-000004288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004290 | RLP-057-000004291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004294 | RLP-057-000004302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004304 | RLP-057-000004311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004314 | RLP-057-000004318 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004326 | RLP-057-000004326 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004328 | RLP-057-000004330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004336 | RLP-057-000004349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004363 | RLP-057-000004365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004367 | RLP-057-000004367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004369 | RLP-057-000004374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004377 | RLP-057-000004381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004383 | RLP-057-000004389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004393 | RLP-057-000004394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004398 | RLP-057-000004406 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004408 | RLP-057-000004408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004410 | RLP-057-000004435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004437 | RLP-057-000004442 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004444 | RLP-057-000004444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004450 | RLP-057-000004457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004473 | RLP-057-000004474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004476 | RLP-057-000004476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004478 | RLP-057-000004480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004482 | RLP-057-000004482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004488 | RLP-057-000004488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004492 | RLP-057-000004503 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004506 | RLP-057-000004532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004534 | RLP-057-000004540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004554 | RLP-057-000004554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004556 | RLP-057-000004557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004563 | RLP-057-000004563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004565 | RLP-057-000004565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004567 | RLP-057-000004567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004582 | RLP-057-000004588 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004591 | RLP-057-000004592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004594 | RLP-057-000004594 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004597 | RLP-057-000004598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004602 | RLP-057-000004602 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004605 | RLP-057-000004611 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004613 | RLP-057-000004614 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004617 | RLP-057-000004623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004628 | RLP-057-000004667 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004669 | RLP-057-000004674 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004677 | RLP-057-000004692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004697 | RLP-057-000004698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004700 | RLP-057-000004716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004720 | RLP-057-000004732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004737 | RLP-057-000004740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004742 | RLP-057-000004752 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004755 | RLP-057-000004758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004761 | RLP-057-000004773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004777 | RLP-057-000004778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004788 | RLP-057-000004791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004793 | RLP-057-000004793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004796 | RLP-057-000004796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004799 | RLP-057-000004803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004805 | RLP-057-000004805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004807 | RLP-057-000004810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004812 | RLP-057-000004814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004816 | RLP-057-000004829 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004833 | RLP-057-000004849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004851 | RLP-057-000004853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004856 | RLP-057-000004863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004877 | RLP-057-000004880 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004884 | RLP-057-000004884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004886 | RLP-057-000004890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004892 | RLP-057-000004893 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004896 | RLP-057-000004899 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004904 | RLP-057-000004927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004930 | RLP-057-000004933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004935 | RLP-057-000004952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004957 | RLP-057-000004957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004962 | RLP-057-000004970 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004972 | RLP-057-000004976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004978 | RLP-057-000004980 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004982 | RLP-057-000004996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004998 | RLP-057-000004998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005000 | RLP-057-000005033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005035 | RLP-057-000005044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005047 | RLP-057-000005049 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005051 | RLP-057-000005054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005056 | RLP-057-000005056 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005058 | RLP-057-000005059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005064 | RLP-057-000005083 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005085 | RLP-057-000005086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005088 | RLP-057-000005089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005091 | RLP-057-000005092 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005094 | RLP-057-000005095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005097 | RLP-057-000005098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005100 | RLP-057-000005100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005102 | RLP-057-000005102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005104 | RLP-057-000005104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005106 | RLP-057-000005108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005110 | RLP-057-000005122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005124 | RLP-057-000005130 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005132 | RLP-057-000005140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005142 | RLP-057-000005149 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005151 | RLP-057-000005154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005160 | RLP-057-000005176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005179 | RLP-057-000005187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005191 | RLP-057-000005191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005194 | RLP-057-000005203 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005208 | RLP-057-000005208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005211 | RLP-057-000005211 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005215 | RLP-057-000005215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005217 | RLP-057-000005233 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005235 | RLP-057-000005237 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005239 | RLP-057-000005240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005242 | RLP-057-000005242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005244 | RLP-057-000005244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005247 | RLP-057-000005255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005257 | RLP-057-000005262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005264 | RLP-057-000005273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005275 | RLP-057-000005288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005290 | RLP-057-000005290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005292 | RLP-057-000005307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005310 | RLP-057-000005332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005334 | RLP-057-000005334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005336 | RLP-057-000005339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005343 | RLP-057-000005345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005347 | RLP-057-000005352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005354 | RLP-057-000005354 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005356 | RLP-057-000005358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005360 | RLP-057-000005360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005362 | RLP-057-000005363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005365 | RLP-057-000005365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005367 | RLP-057-000005368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005370 | RLP-057-000005373 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005375 | RLP-057-000005380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005382 | RLP-057-000005390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005392 | RLP-057-000005395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005398 | RLP-057-000005404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005406 | RLP-057-000005409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005411 | RLP-057-000005414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005416 | RLP-057-000005435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005437 | RLP-057-000005463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005465 | RLP-057-000005466 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005468 | RLP-057-000005480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005482 | RLP-057-000005485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005487 | RLP-057-000005489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005491 | RLP-057-000005491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005494 | RLP-057-000005504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005506 | RLP-057-000005508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005511 | RLP-057-000005513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005515 | RLP-057-000005516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005518 | RLP-057-000005535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005537 | RLP-057-000005537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005539 | RLP-057-000005547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005549 | RLP-057-000005549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005551 | RLP-057-000005554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005556 | RLP-057-000005569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005571 | RLP-057-000005573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005575 | RLP-057-000005578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005580 | RLP-057-000005592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005594 | RLP-057-000005601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005603 | RLP-057-000005606 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005608 | RLP-057-000005611 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005613 | RLP-057-000005623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005626 | RLP-057-000005628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005631 | RLP-057-000005631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005633 | RLP-057-000005635 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005637 | RLP-057-000005639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005641 | RLP-057-000005642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005645 | RLP-057-000005646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005648 | RLP-057-000005648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005650 | RLP-057-000005656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005660 | RLP-057-000005662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005666 | RLP-057-000005671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005673 | RLP-057-000005678 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005680 | RLP-057-000005686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005688 | RLP-057-000005690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005692 | RLP-057-000005692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005695 | RLP-057-000005705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005707 | RLP-057-000005711 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005714 | RLP-057-000005728 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005730 | RLP-057-000005730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005732 | RLP-057-000005735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005738 | RLP-057-000005740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005742 | RLP-057-000005752 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005754 | RLP-057-000005757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005759 | RLP-057-000005767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005769 | RLP-057-000005770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005772 | RLP-057-000005772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005774 | RLP-057-000005775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005779 | RLP-057-000005780 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005782 | RLP-057-000005812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005814 | RLP-057-000005823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005825 | RLP-057-000005825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005827 | RLP-057-000005828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005830 | RLP-057-000005830 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005834 | RLP-057-000005834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005836 | RLP-057-000005843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005845 | RLP-057-000005848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005850 | RLP-057-000005850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005852 | RLP-057-000005857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005860 | RLP-057-000005861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005863 | RLP-057-000005863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005865 | RLP-057-000005888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005891 | RLP-057-000005904 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005906 | RLP-057-000005914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005916 | RLP-057-000005920 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005922 | RLP-057-000005924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005926 | RLP-057-000005927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005931 | RLP-057-000005940 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005942 | RLP-057-000005943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005945 | RLP-057-000005947 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005951 | RLP-057-000005951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005953 | RLP-057-000005958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005960 | RLP-057-000005960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005965 | RLP-057-000005965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005967 | RLP-057-000005968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005970 | RLP-057-000005975 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005977 | RLP-057-000005977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005979 | RLP-057-000005985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005988 | RLP-057-000005989 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005991 | RLP-057-000005995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005997 | RLP-057-000006002 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006004 | RLP-057-000006006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006008 | RLP-057-000006009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006012 | RLP-057-000006013 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006016 | RLP-057-000006017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006020 | RLP-057-000006023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006025 | RLP-057-000006039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006042 | RLP-057-000006044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006046 | RLP-057-000006046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006048 | RLP-057-000006048 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006050 | RLP-057-000006068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006070 | RLP-057-000006071 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006073 | RLP-057-000006074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006076 | RLP-057-000006079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006081 | RLP-057-000006090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006092 | RLP-057-000006111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006113 | RLP-057-000006113 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006116 | RLP-057-000006129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006131 | RLP-057-000006131 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006133 | RLP-057-000006135 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006137 | RLP-057-000006140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006142 | RLP-057-000006145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006147 | RLP-057-000006151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006157 | RLP-057-000006159 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006162 | RLP-057-000006162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006166 | RLP-057-000006167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006169 | RLP-057-000006170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006173 | RLP-057-000006173 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006175 | RLP-057-000006188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006190 | RLP-057-000006196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006198 | RLP-057-000006198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006202 | RLP-057-000006211 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006213 | RLP-057-000006213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006217 | RLP-057-000006218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006220 | RLP-057-000006221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006223 | RLP-057-000006230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006232 | RLP-057-000006236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006238 | RLP-057-000006242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006244 | RLP-057-000006252 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006254 | RLP-057-000006257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006259 | RLP-057-000006259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006261 | RLP-057-000006261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006265 | RLP-057-000006268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006271 | RLP-057-000006286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006289 | RLP-057-000006309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006311 | RLP-057-000006311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006313 | RLP-057-000006314 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006316 | RLP-057-000006324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006328 | RLP-057-000006328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006332 | RLP-057-000006336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006338 | RLP-057-000006338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006341 | RLP-057-000006342 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006344 | RLP-057-000006345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006348 | RLP-057-000006348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006350 | RLP-057-000006351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006353 | RLP-057-000006355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006357 | RLP-057-000006357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006359 | RLP-057-000006361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006364 | RLP-057-000006364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006366 | RLP-057-000006366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006368 | RLP-057-000006368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006372 | RLP-057-000006372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006375 | RLP-057-000006377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006379 | RLP-057-000006379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006386 | RLP-057-000006386 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006390 | RLP-057-000006391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006393 | RLP-057-000006394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006396 | RLP-057-000006403 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006405 | RLP-057-000006405 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006407 | RLP-057-000006410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006414 | RLP-057-000006417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006421 | RLP-057-000006425 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006427 | RLP-057-000006427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006429 | RLP-057-000006430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006433 | RLP-057-000006434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006437 | RLP-057-000006438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006440 | RLP-057-000006441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006443 | RLP-057-000006444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006446 | RLP-057-000006451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006454 | RLP-057-000006457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006459 | RLP-057-000006464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006467 | RLP-057-000006471 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006474 | RLP-057-000006476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006478 | RLP-057-000006478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006480 | RLP-057-000006483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006486 | RLP-057-000006487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006489 | RLP-057-000006491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006494 | RLP-057-000006498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006507 | RLP-057-000006508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006510 | RLP-057-000006513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006515 | RLP-057-000006515 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006517 | RLP-057-000006524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006529 | RLP-057-000006531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006533 | RLP-057-000006537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006540 | RLP-057-000006540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006542 | RLP-057-000006543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006545 | RLP-057-000006546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006548 | RLP-057-000006552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006554 | RLP-057-000006554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006556 | RLP-057-000006557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006559 | RLP-057-000006562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006564 | RLP-057-000006564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006566 | RLP-057-000006567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006571 | RLP-057-000006574 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006577 | RLP-057-000006578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006581 | RLP-057-000006581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006585 | RLP-057-000006619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006621 | RLP-057-000006630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006632 | RLP-057-000006635 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006637 | RLP-057-000006638 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006641 | RLP-057-000006643 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006645 | RLP-057-000006645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006648 | RLP-057-000006656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006658 | RLP-057-000006664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006666 | RLP-057-000006668 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006672 | RLP-057-000006673 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006675 | RLP-057-000006675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006677 | RLP-057-000006678 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006680 | RLP-057-000006680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006683 | RLP-057-000006683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006685 | RLP-057-000006694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006699 | RLP-057-000006704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006706 | RLP-057-000006706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006710 | RLP-057-000006710 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006713 | RLP-057-000006713 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006715 | RLP-057-000006718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006720 | RLP-057-000006732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006735 | RLP-057-000006736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006738 | RLP-057-000006738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006740 | RLP-057-000006741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006743 | RLP-057-000006759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006761 | RLP-057-000006765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006767 | RLP-057-000006767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006770 | RLP-057-000006772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006774 | RLP-057-000006781 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006783 | RLP-057-000006789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006792 | RLP-057-000006801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006803 | RLP-057-000006803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006805 | RLP-057-000006814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006816 | RLP-057-000006822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006824 | RLP-057-000006833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006835 | RLP-057-000006855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006857 | RLP-057-000006871 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006873 | RLP-057-000006877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006879 | RLP-057-000006879 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006881 | RLP-057-000006882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006884 | RLP-057-000006884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006886 | RLP-057-000006886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006888 | RLP-057-000006888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006890 | RLP-057-000006894 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006896 | RLP-057-000006902 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006904 | RLP-057-000006904 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006906 | RLP-057-000006931 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006934 | RLP-057-000006936 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006938 | RLP-057-000006941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006943 | RLP-057-000006981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006984 | RLP-057-000006984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006986 | RLP-057-000006991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006993 | RLP-057-000006993 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006995 | RLP-057-000006998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007000 | RLP-057-000007000 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007004 | RLP-057-000007004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007006 | RLP-057-000007006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007008 | RLP-057-000007009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007011 | RLP-057-000007016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007019 | RLP-057-000007020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007022 | RLP-057-000007035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007037 | RLP-057-000007049 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007052 | RLP-057-000007064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007066 | RLP-057-000007086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007088 | RLP-057-000007089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007091 | RLP-057-000007092 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007094 | RLP-057-000007094 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007096 | RLP-057-000007097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007099 | RLP-057-000007103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007105 | RLP-057-000007106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007109 | RLP-057-000007115 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007117 | RLP-057-000007122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007124 | RLP-057-000007129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007131 | RLP-057-000007131 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007133 | RLP-057-000007136 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007139 | RLP-057-000007145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007147 | RLP-057-000007152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007154 | RLP-057-000007175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007177 | RLP-057-000007185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007188 | RLP-057-000007197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007200 | RLP-057-000007219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007221 | RLP-057-000007231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007234 | RLP-057-000007239 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007241 | RLP-057-000007241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007243 | RLP-057-000007243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007245 | RLP-057-000007250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007252 | RLP-057-000007259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007261 | RLP-057-000007261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007263 | RLP-057-000007266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007268 | RLP-057-000007275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007277 | RLP-057-000007321 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007324 | RLP-057-000007328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007331 | RLP-057-000007332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007334 | RLP-057-000007336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007338 | RLP-057-000007338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007342 | RLP-057-000007342 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007346 | RLP-057-000007346 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007348 | RLP-057-000007349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007351 | RLP-057-000007353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007355 | RLP-057-000007358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007362 | RLP-057-000007375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007378 | RLP-057-000007401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007403 | RLP-057-000007408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007410 | RLP-057-000007410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007412 | RLP-057-000007440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007442 | RLP-057-000007448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007450 | RLP-057-000007474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007476 | RLP-057-000007490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007493 | RLP-057-000007498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007500 | RLP-057-000007505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007507 | RLP-057-000007508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007510 | RLP-057-000007510 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007513 | RLP-057-000007537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007539 | RLP-057-000007543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007545 | RLP-057-000007559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007562 | RLP-057-000007565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007567 | RLP-057-000007581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007583 | RLP-057-000007590 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007593 | RLP-057-000007593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007595 | RLP-057-000007596 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007598 | RLP-057-000007617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007620 | RLP-057-000007621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007623 | RLP-057-000007626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007628 | RLP-057-000007631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007633 | RLP-057-000007633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007637 | RLP-057-000007638 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007640 | RLP-057-000007655 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007657 | RLP-057-000007658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007661 | RLP-057-000007665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007667 | RLP-057-000007671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007673 | RLP-057-000007679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007681 | RLP-057-000007681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007683 | RLP-057-000007684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007686 | RLP-057-000007723 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007726 | RLP-057-000007726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007728 | RLP-057-000007734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007736 | RLP-057-000007738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007742 | RLP-057-000007755 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007759 | RLP-057-000007762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007765 | RLP-057-000007765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007767 | RLP-057-000007767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007769 | RLP-057-000007773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007775 | RLP-057-000007775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007777 | RLP-057-000007788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007790 | RLP-057-000007792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007794 | RLP-057-000007794 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007796 | RLP-057-000007796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007800 | RLP-057-000007800 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007805 | RLP-057-000007819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007821 | RLP-057-000007822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007824 | RLP-057-000007824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007826 | RLP-057-000007828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007831 | RLP-057-000007836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007839 | RLP-057-000007839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007846 | RLP-057-000007846 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007848 | RLP-057-000007857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007859 | RLP-057-000007863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007866 | RLP-057-000007872 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007878 | RLP-057-000007891 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007893 | RLP-057-000007898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007901 | RLP-057-000007904 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007906 | RLP-057-000007910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007912 | RLP-057-000007913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007915 | RLP-057-000007920 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007922 | RLP-057-000007927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007929 | RLP-057-000007933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007939 | RLP-057-000007941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007943 | RLP-057-000007943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007945 | RLP-057-000007945 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007949 | RLP-057-000007949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007951 | RLP-057-000007951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007953 | RLP-057-000007953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007956 | RLP-057-000007956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007958 | RLP-057-000007958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007960 | RLP-057-000007962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007964 | RLP-057-000007964 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007966 | RLP-057-000007966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007968 | RLP-057-000007973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007975 | RLP-057-000007976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007978 | RLP-057-000007985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007989 | RLP-057-000007997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007999 | RLP-057-000008001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008003 | RLP-057-000008011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008013 | RLP-057-000008017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008019 | RLP-057-000008022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008024 | RLP-057-000008027 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008029 | RLP-057-000008031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008033 | RLP-057-000008035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008037 | RLP-057-000008041 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008043 | RLP-057-000008070 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008072 | RLP-057-000008094 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008096 | RLP-057-000008098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008100 | RLP-057-000008100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008102 | RLP-057-000008109 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008111 | RLP-057-000008112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008114 | RLP-057-000008116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008119 | RLP-057-000008123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008126 | RLP-057-000008129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008131 | RLP-057-000008134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008137 | RLP-057-000008148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008150 | RLP-057-000008150 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008152 | RLP-057-000008156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008158 | RLP-057-000008158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008160 | RLP-057-000008160 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008162 | RLP-057-000008163 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008166 | RLP-057-000008166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008168 | RLP-057-000008168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008170 | RLP-057-000008171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008173 | RLP-057-000008178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008180 | RLP-057-000008181 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008183 | RLP-057-000008187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008189 | RLP-057-000008191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008193 | RLP-057-000008212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008214 | RLP-057-000008219 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008221 | RLP-057-000008235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008237 | RLP-057-000008244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008247 | RLP-057-000008253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008255 | RLP-057-000008262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008265 | RLP-057-000008267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008269 | RLP-057-000008272 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008274 | RLP-057-000008274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008277 | RLP-057-000008297 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008302 | RLP-057-000008309 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008311 | RLP-057-000008314 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008316 | RLP-057-000008319 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008321 | RLP-057-000008323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008325 | RLP-057-000008325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008327 | RLP-057-000008327 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008330 | RLP-057-000008332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008336 | RLP-057-000008337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008339 | RLP-057-000008340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008343 | RLP-057-000008344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008346 | RLP-057-000008346 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008348 | RLP-057-000008348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008350 | RLP-057-000008351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008353 | RLP-057-000008360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008362 | RLP-057-000008371 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008373 | RLP-057-000008376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008378 | RLP-057-000008387 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008389 | RLP-057-000008390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008392 | RLP-057-000008406 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008408 | RLP-057-000008427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008431 | RLP-057-000008431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008435 | RLP-057-000008438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008440 | RLP-057-000008440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008442 | RLP-057-000008447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008449 | RLP-057-000008450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008452 | RLP-057-000008473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008475 | RLP-057-000008479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008481 | RLP-057-000008482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008484 | RLP-057-000008493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008495 | RLP-057-000008501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008503 | RLP-057-000008515 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008517 | RLP-057-000008517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008519 | RLP-057-000008519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008521 | RLP-057-000008538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008540 | RLP-057-000008543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008547 | RLP-057-000008551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008554 | RLP-057-000008557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008559 | RLP-057-000008561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008563 | RLP-057-000008563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008565 | RLP-057-000008592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008594 | RLP-057-000008595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008597 | RLP-057-000008598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008600 | RLP-057-000008601 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008603 | RLP-057-000008608 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008610 | RLP-057-000008619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008621 | RLP-057-000008621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008623 | RLP-057-000008627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008629 | RLP-057-000008656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008658 | RLP-057-000008660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008662 | RLP-057-000008662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008665 | RLP-057-000008665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008667 | RLP-057-000008675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008680 | RLP-057-000008681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008684 | RLP-057-000008687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008691 | RLP-057-000008695 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008697 | RLP-057-000008699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008701 | RLP-057-000008704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008706 | RLP-057-000008706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008708 | RLP-057-000008720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008722 | RLP-057-000008722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008724 | RLP-057-000008745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008747 | RLP-057-000008748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008750 | RLP-057-000008761 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008764 | RLP-057-000008767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008769 | RLP-057-000008780 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008782 | RLP-057-000008784 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008786 | RLP-057-000008792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008794 | RLP-057-000008795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008797 | RLP-057-000008809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008816 | RLP-057-000008819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008821 | RLP-057-000008835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008837 | RLP-057-000008841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008843 | RLP-057-000008852 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008854 | RLP-057-000008882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008885 | RLP-057-000008885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008889 | RLP-057-000008912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008915 | RLP-057-000008921 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008923 | RLP-057-000008933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008936 | RLP-057-000008944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008946 | RLP-057-000008946 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008950 | RLP-057-000008969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000008971 | RLP-057-000008980 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008982 | RLP-057-000009007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009009 | RLP-057-000009026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009028 | RLP-057-000009035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009037 | RLP-057-000009042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009044 | RLP-057-000009061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009063 | RLP-057-000009079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009081 | RLP-057-000009082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009085 | RLP-057-000009086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009089 | RLP-057-000009091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009093 | RLP-057-000009094 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009096 | RLP-057-000009100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009102 | RLP-057-000009102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009108 | RLP-057-000009108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009110 | RLP-057-000009118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009120 | RLP-057-000009132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009135 | RLP-057-000009158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009160 | RLP-057-000009169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009171 | RLP-057-000009174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009176 | RLP-057-000009176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009178 | RLP-057-000009186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009188 | RLP-057-000009193 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009195 | RLP-057-000009196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009199 | RLP-057-000009200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009202 | RLP-057-000009208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009210 | RLP-057-000009212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009214 | RLP-057-000009218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009220 | RLP-057-000009249 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009251 | RLP-057-000009251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009253 | RLP-057-000009257 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009260 | RLP-057-000009267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009269 | RLP-057-000009316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009318 | RLP-057-000009318 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009321 | RLP-057-000009328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009330 | RLP-057-000009339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009342 | RLP-057-000009351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009354 | RLP-057-000009355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009357 | RLP-057-000009368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009370 | RLP-057-000009378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009380 | RLP-057-000009385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009387 | RLP-057-000009387 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009389 | RLP-057-000009389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009391 | RLP-057-000009392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009394 | RLP-057-000009397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009399 | RLP-057-000009410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009413 | RLP-057-000009414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009416 | RLP-057-000009424 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009426 | RLP-057-000009432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009434 | RLP-057-000009437 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009439 | RLP-057-000009440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009442 | RLP-057-000009447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009449 | RLP-057-000009450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009452 | RLP-057-000009452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009454 | RLP-057-000009454 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009456 | RLP-057-000009467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009470 | RLP-057-000009473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009475 | RLP-057-000009475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009480 | RLP-057-000009481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009483 | RLP-057-000009486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009488 | RLP-057-000009488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009490 | RLP-057-000009490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009492 | RLP-057-000009496 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009498 | RLP-057-000009499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009502 | RLP-057-000009504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009506 | RLP-057-000009508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009510 | RLP-057-000009514 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009516 | RLP-057-000009516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009518 | RLP-057-000009518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009520 | RLP-057-000009525 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009527 | RLP-057-000009527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009529 | RLP-057-000009535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009537 | RLP-057-000009537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009539 | RLP-057-000009542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009544 | RLP-057-000009560 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009562 | RLP-057-000009566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009568 | RLP-057-000009568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009570 | RLP-057-000009573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009576 | RLP-057-000009576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009578 | RLP-057-000009581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009583 | RLP-057-000009614 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009617 | RLP-057-000009624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009626 | RLP-057-000009628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009630 | RLP-057-000009639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009641 | RLP-057-000009642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009645 | RLP-057-000009645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009647 | RLP-057-000009649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009651 | RLP-057-000009670 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009672 | RLP-057-000009680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009683 | RLP-057-000009689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009691 | RLP-057-000009693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009695 | RLP-057-000009696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009698 | RLP-057-000009700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009703 | RLP-057-000009709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009711 | RLP-057-000009715 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009717 | RLP-057-000009734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009736 | RLP-057-000009738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009740 | RLP-057-000009768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009770 | RLP-057-000009777 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009779 | RLP-057-000009783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009787 | RLP-057-000009798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009800 | RLP-057-000009802 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009804 | RLP-057-000009816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009818 | RLP-057-000009819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009821 | RLP-057-000009825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009828 | RLP-057-000009833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009837 | RLP-057-000009839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009841 | RLP-057-000009843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009845 | RLP-057-000009848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009851 | RLP-057-000009879 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009881 | RLP-057-000009898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009900 | RLP-057-000009905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009907 | RLP-057-000009909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009911 | RLP-057-000009912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009914 | RLP-057-000009919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009921 | RLP-057-000009925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009931 | RLP-057-000009931 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009933 | RLP-057-000009933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009936 | RLP-057-000009936 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009941 | RLP-057-000009943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009945 | RLP-057-000009948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009950 | RLP-057-000009952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009954 | RLP-057-000009955 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009957 | RLP-057-000009957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009959 | RLP-057-000009959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009961 | RLP-057-000009961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009964 | RLP-057-000009965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009967 | RLP-057-000009969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009971 | RLP-057-000009972 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009975 | RLP-057-000009982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009985 | RLP-057-000010005 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010007 | RLP-057-000010010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010013 | RLP-057-000010016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010018 | RLP-057-000010018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010020 | RLP-057-000010022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010024 | RLP-057-000010030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010033 | RLP-057-000010042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010044 | RLP-057-000010049 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010053 | RLP-057-000010068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010070 | RLP-057-000010085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010087 | RLP-057-000010097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010099 | RLP-057-000010100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010102 | RLP-057-000010104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010106 | RLP-057-000010138 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010140 | RLP-057-000010141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010144 | RLP-057-000010164 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010166 | RLP-057-000010166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010169 | RLP-057-000010170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010172 | RLP-057-000010188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010190 | RLP-057-000010213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010215 | RLP-057-000010229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010231 | RLP-057-000010232 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010234 | RLP-057-000010247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010249 | RLP-057-000010250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010255 | RLP-057-000010255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010257 | RLP-057-000010265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010267 | RLP-057-000010275 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010277 | RLP-057-000010278 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010280 | RLP-057-000010302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010304 | RLP-057-000010319 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010321 | RLP-057-000010330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010332 | RLP-057-000010334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010336 | RLP-057-000010352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010354 | RLP-057-000010354 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010356 | RLP-057-000010365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010367 | RLP-057-000010371 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010373 | RLP-057-000010373 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010375 | RLP-057-000010376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010378 | RLP-057-000010378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010380 | RLP-057-000010380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010383 | RLP-057-000010383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010385 | RLP-057-000010397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010399 | RLP-057-000010399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010401 | RLP-057-000010417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010419 | RLP-057-000010427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010429 | RLP-057-000010429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010431 | RLP-057-000010439 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010441 | RLP-057-000010467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010469 | RLP-057-000010470 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010472 | RLP-057-000010481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010483 | RLP-057-000010484 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010486 | RLP-057-000010486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010490 | RLP-057-000010494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010496 | RLP-057-000010500 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010502 | RLP-057-000010504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010506 | RLP-057-000010506 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010508 | RLP-057-000010511 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010515 | RLP-057-000010517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010525 | RLP-057-000010527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010529 | RLP-057-000010531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010533 | RLP-057-000010538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010540 | RLP-057-000010541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010543 | RLP-057-000010543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010546 | RLP-057-000010552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010555 | RLP-057-000010557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010560 | RLP-057-000010561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010564 | RLP-057-000010597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010599 | RLP-057-000010612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010617 | RLP-057-000010617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010624 | RLP-057-000010624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010626 | RLP-057-000010633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010635 | RLP-057-000010648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010650 | RLP-057-000010651 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010653 | RLP-057-000010654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010662 | RLP-057-000010664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010666 | RLP-057-000010668 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010671 | RLP-057-000010671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010673 | RLP-057-000010685 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010687 | RLP-057-000010693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010695 | RLP-057-000010696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010698 | RLP-057-000010698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010700 | RLP-057-000010712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010714 | RLP-057-000010714 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010716 | RLP-057-000010762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010764 | RLP-057-000010772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010774 | RLP-057-000010795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010797 | RLP-057-000010808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010810 | RLP-057-000010814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010818 | RLP-057-000010841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010844 | RLP-057-000010847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010849 | RLP-057-000010850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010852 | RLP-057-000010852 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010855 | RLP-057-000010916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010918 | RLP-057-000010964 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010966 | RLP-057-000010981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000010983 | RLP-057-000011000 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011002 | RLP-057-000011004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011006 | RLP-057-000011010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011012 | RLP-057-000011029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011031 | RLP-057-000011031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011034 | RLP-057-000011041 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011043 | RLP-057-000011050 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011052 | RLP-057-000011054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011056 | RLP-057-000011060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011062 | RLP-057-000011073 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011075 | RLP-057-000011079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011081 | RLP-057-000011081 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011083 | RLP-057-000011095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011097 | RLP-057-000011098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011100 | RLP-057-000011102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011104 | RLP-057-000011104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011106 | RLP-057-000011111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011113 | RLP-057-000011114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011117 | RLP-057-000011117 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011120 | RLP-057-000011123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011125 | RLP-057-000011127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011130 | RLP-057-000011183 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011185 | RLP-057-000011186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011188 | RLP-057-000011214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011216 | RLP-057-000011222 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011224 | RLP-057-000011229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011232 | RLP-057-000011234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011236 | RLP-057-000011256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011258 | RLP-057-000011261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011263 | RLP-057-000011263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011265 | RLP-057-000011273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011275 | RLP-057-000011280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011283 | RLP-057-000011284 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011291 | RLP-057-000011294 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011296 | RLP-057-000011305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011307 | RLP-057-000011314 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011316 | RLP-057-000011336 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011338 | RLP-057-000011370 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011372 | RLP-057-000011373 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011375 | RLP-057-000011375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011377 | RLP-057-000011404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011406 | RLP-057-000011416 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011418 | RLP-057-000011421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011423 | RLP-057-000011429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011431 | RLP-057-000011431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011434 | RLP-057-000011446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011448 | RLP-057-000011461 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011463 | RLP-057-000011464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011466 | RLP-057-000011468 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011472 | RLP-057-000011487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011489 | RLP-057-000011490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011492 | RLP-057-000011495 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011497 | RLP-057-000011499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011501 | RLP-057-000011503 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011506 | RLP-057-000011506 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011508 | RLP-057-000011531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011533 | RLP-057-000011536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011538 | RLP-057-000011544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011549 | RLP-057-000011570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011572 | RLP-057-000011578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011580 | RLP-057-000011585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011587 | RLP-057-000011597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011599 | RLP-057-000011605 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011607 | RLP-057-000011607 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011609 | RLP-057-000011620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011622 | RLP-057-000011624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011626 | RLP-057-000011636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011638 | RLP-057-000011648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011651 | RLP-057-000011657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011659 | RLP-057-000011663 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011666 | RLP-057-000011667 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011669 | RLP-057-000011694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011696 | RLP-057-000011697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011699 | RLP-057-000011705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011707 | RLP-057-000011708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011710 | RLP-057-000011714 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011716 | RLP-057-000011722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011724 | RLP-057-000011738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011740 | RLP-057-000011740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011742 | RLP-057-000011747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011749 | RLP-057-000011750 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011752 | RLP-057-000011753 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011755 | RLP-057-000011759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011761 | RLP-057-000011783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011785 | RLP-057-000011790 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011792 | RLP-057-000011806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011808 | RLP-057-000011834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011836 | RLP-057-000011859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011861 | RLP-057-000011863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011865 | RLP-057-000011898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011900 | RLP-057-000011907 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011909 | RLP-057-000011932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011934 | RLP-057-000011937 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011939 | RLP-057-000011947 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011950 | RLP-057-000011956 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011961 | RLP-057-000011975 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000011977 | RLP-057-000011997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011999 | RLP-057-000011999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012001 | RLP-057-000012003 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012005 | RLP-057-000012010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012012 | RLP-057-000012012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012014 | RLP-057-000012015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012017 | RLP-057-000012037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012039 | RLP-057-000012039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012042 | RLP-057-000012042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012045 | RLP-057-000012045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012048 | RLP-057-000012049 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012051 | RLP-057-000012055 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012057 | RLP-057-000012057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012059 | RLP-057-000012067 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012069 | RLP-057-000012070 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012073 | RLP-057-000012102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012104 | RLP-057-000012104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012106 | RLP-057-000012121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012123 | RLP-057-000012136 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012138 | RLP-057-000012170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012172 | RLP-057-000012189 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012191 | RLP-057-000012197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012199 | RLP-057-000012201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012203 | RLP-057-000012212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012214 | RLP-057-000012225 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012228 | RLP-057-000012228 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012230 | RLP-057-000012230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012232 | RLP-057-000012233 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012235 | RLP-057-000012236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012238 | RLP-057-000012238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012240 | RLP-057-000012241 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012244 | RLP-057-000012244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012247 | RLP-057-000012248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012254 | RLP-057-000012254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012256 | RLP-057-000012258 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012260 | RLP-057-000012261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012263 | RLP-057-000012303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012305 | RLP-057-000012305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012307 | RLP-057-000012311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012314 | RLP-057-000012330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012332 | RLP-057-000012338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012340 | RLP-057-000012345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012347 | RLP-057-000012347 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012349 | RLP-057-000012354 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012356 | RLP-057-000012393 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012398 | RLP-057-000012399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012401 | RLP-057-000012401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012403 | RLP-057-000012412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012414 | RLP-057-000012428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012430 | RLP-057-000012452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012454 | RLP-057-000012467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012469 | RLP-057-000012488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012490 | RLP-057-000012502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012504 | RLP-057-000012520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012522 | RLP-057-000012522 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012524 | RLP-057-000012541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012543 | RLP-057-000012544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012546 | RLP-057-000012554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012556 | RLP-057-000012577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012579 | RLP-057-000012616 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012618 | RLP-057-000012618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012620 | RLP-057-000012664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012666 | RLP-057-000012686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012689 | RLP-057-000012690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012692 | RLP-057-000012700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012702 | RLP-057-000012732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012734 | RLP-057-000012754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012756 | RLP-057-000012763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012765 | RLP-057-000012765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012768 | RLP-057-000012787 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012789 | RLP-057-000012794 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012796 | RLP-057-000012797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012799 | RLP-057-000012812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012814 | RLP-057-000012816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012818 | RLP-057-000012824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012826 | RLP-057-000012844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012846 | RLP-057-000012862 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012864 | RLP-057-000012918 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012920 | RLP-057-000012924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012926 | RLP-057-000012936 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012938 | RLP-057-000012947 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012949 | RLP-057-000013007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013009 | RLP-057-000013009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013011 | RLP-057-000013015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013017 | RLP-057-000013017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013019 | RLP-057-000013061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013063 | RLP-057-000013065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013067 | RLP-057-000013083 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013085 | RLP-057-000013090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013092 | RLP-057-000013099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013101 | RLP-057-000013103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013105 | RLP-057-000013107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013109 | RLP-057-000013111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013115 | RLP-057-000013120 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013123 | RLP-057-000013126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013128 | RLP-057-000013141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013143 | RLP-057-000013144 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013146 | RLP-057-000013176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013178 | RLP-057-000013179 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013181 | RLP-057-000013181 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013184 | RLP-057-000013193 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013195 | RLP-057-000013195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013197 | RLP-057-000013198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013201 | RLP-057-000013201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013206 | RLP-057-000013208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013210 | RLP-057-000013214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013217 | RLP-057-000013231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013233 | RLP-057-000013234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013236 | RLP-057-000013264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013266 | RLP-057-000013273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013275 | RLP-057-000013281 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013283 | RLP-057-000013283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013286 | RLP-057-000013295 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013297 | RLP-057-000013307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013309 | RLP-057-000013311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013313 | RLP-057-000013324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013326 | RLP-057-000013332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013334 | RLP-057-000013334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013336 | RLP-057-000013339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013344 | RLP-057-000013351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013354 | RLP-057-000013366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013368 | RLP-057-000013383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013385 | RLP-057-000013398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013401 | RLP-057-000013403 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013406 | RLP-057-000013407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013412 | RLP-057-000013412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013415 | RLP-057-000013417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013419 | RLP-057-000013433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013435 | RLP-057-000013464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013467 | RLP-057-000013487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013489 | RLP-057-000013491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013493 | RLP-057-000013498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013501 | RLP-057-000013501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013503 | RLP-057-000013537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013539 | RLP-057-000013540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013542 | RLP-057-000013542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013544 | RLP-057-000013549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013551 | RLP-057-000013552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013554 | RLP-057-000013556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013558 | RLP-057-000013565 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013567 | RLP-057-000013569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013571 | RLP-057-000013571 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013573 | RLP-057-000013600 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013602 | RLP-057-000013615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013617 | RLP-057-000013617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013619 | RLP-057-000013634 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013636 | RLP-057-000013654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013656 | RLP-057-000013672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013674 | RLP-057-000013681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013683 | RLP-057-000013684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013687 | RLP-057-000013687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013689 | RLP-057-000013708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013710 | RLP-057-000013711 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013713 | RLP-057-000013715 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013717 | RLP-057-000013719 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013721 | RLP-057-000013736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013738 | RLP-057-000013739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013741 | RLP-057-000013741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013743 | RLP-057-000013744 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013747 | RLP-057-000013751 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013753 | RLP-057-000013758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013760 | RLP-057-000013762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013764 | RLP-057-000013771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013773 | RLP-057-000013782 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013784 | RLP-057-000013786 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013788 | RLP-057-000013810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013812 | RLP-057-000013827 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013829 | RLP-057-000013830 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013832 | RLP-057-000013835 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013837 | RLP-057-000013839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013843 | RLP-057-000013847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013850 | RLP-057-000013850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013852 | RLP-057-000013874 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013877 | RLP-057-000013878 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013880 | RLP-057-000013892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013895 | RLP-057-000013902 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013905 | RLP-057-000013905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013910 | RLP-057-000013910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013912 | RLP-057-000013913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013916 | RLP-057-000013919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013926 | RLP-057-000013928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013930 | RLP-057-000013932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013935 | RLP-057-000013938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013940 | RLP-057-000013945 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013948 | RLP-057-000013948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013952 | RLP-057-000013955 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013961 | RLP-057-000013961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013963 | RLP-057-000013963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013966 | RLP-057-000013967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013969 | RLP-057-000013969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013971 | RLP-057-000013973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013975 | RLP-057-000013975 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000013978 | RLP-057-000013979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013981 | RLP-057-000013981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013984 | RLP-057-000013985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013987 | RLP-057-000013990 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013992 | RLP-057-000013992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013995 | RLP-057-000013995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014000 | RLP-057-000014001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014003 | RLP-057-000014003 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014006 | RLP-057-000014006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014008 | RLP-057-000014011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014013 | RLP-057-000014013 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014015 | RLP-057-000014015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014017 | RLP-057-000014017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014022 | RLP-057-000014022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014035 | RLP-057-000014035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014038 | RLP-057-000014041 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014045 | RLP-057-000014046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014048 | RLP-057-000014062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014064 | RLP-057-000014065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014067 | RLP-057-000014110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014112 | RLP-057-000014118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014120 | RLP-057-000014139 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014141 | RLP-057-000014155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014157 | RLP-057-000014209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014212 | RLP-057-000014222 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014224 | RLP-057-000014226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014229 | RLP-057-000014230 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014233 | RLP-057-000014254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014257 | RLP-057-000014258 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014260 | RLP-057-000014270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014272 | RLP-057-000014308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014310 | RLP-057-000014338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014340 | RLP-057-000014379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014381 | RLP-057-000014395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014397 | RLP-057-000014420 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014422 | RLP-057-000014432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014434 | RLP-057-000014436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014438 | RLP-057-000014441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014443 | RLP-057-000014453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014456 | RLP-057-000014457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014459 | RLP-057-000014480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014482 | RLP-057-000014493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014495 | RLP-057-000014501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014503 | RLP-057-000014516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014519 | RLP-057-000014520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014522 | RLP-057-000014523 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014525 | RLP-057-000014531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014534 | RLP-057-000014541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014543 | RLP-057-000014543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014545 | RLP-057-000014546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014548 | RLP-057-000014548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014553 | RLP-057-000014553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014555 | RLP-057-000014595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014598 | RLP-057-000014610 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014612 | RLP-057-000014622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014624 | RLP-057-000014625 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014627 | RLP-057-000014631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014633 | RLP-057-000014633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014635 | RLP-057-000014638 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014642 | RLP-057-000014643 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014645 | RLP-057-000014695 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014697 | RLP-057-000014708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014710 | RLP-057-000014716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014719 | RLP-057-000014724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014726 | RLP-057-000014726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014728 | RLP-057-000014775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014778 | RLP-057-000014787 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014789 | RLP-057-000014799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014801 | RLP-057-000014804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014806 | RLP-057-000014808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014810 | RLP-057-000014818 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014820 | RLP-057-000014820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014822 | RLP-057-000014823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014825 | RLP-057-000014838 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014840 | RLP-057-000014841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014843 | RLP-057-000014844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014846 | RLP-057-000014915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014917 | RLP-057-000014917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014919 | RLP-057-000014932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014934 | RLP-057-000014958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014960 | RLP-057-000014961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014963 | RLP-057-000014973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014975 | RLP-057-000014975 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014977 | RLP-057-000014983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014985 | RLP-057-000014985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014989 | RLP-057-000014997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015000 | RLP-057-000015068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015070 | RLP-057-000015070 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015073 | RLP-057-000015073 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015075 | RLP-057-000015085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015087 | RLP-057-000015092 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015094 | RLP-057-000015095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015097 | RLP-057-000015098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015100 | RLP-057-000015100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015102 | RLP-057-000015106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015109 | RLP-057-000015133 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015135 | RLP-057-000015135 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015137 | RLP-057-000015141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015143 | RLP-057-000015144 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015146 | RLP-057-000015164 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015166 | RLP-057-000015175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015177 | RLP-057-000015178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015180 | RLP-057-000015182 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015184 | RLP-057-000015185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015187 | RLP-057-000015191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015194 | RLP-057-000015199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015202 | RLP-057-000015235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015238 | RLP-057-000015274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015276 | RLP-057-000015312 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015314 | RLP-057-000015329 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015332 | RLP-057-000015372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015375 | RLP-057-000015378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015380 | RLP-057-000015397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015399 | RLP-057-000015403 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015405 | RLP-057-000015409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015411 | RLP-057-000015412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015414 | RLP-057-000015415 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015418 | RLP-057-000015438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015440 | RLP-057-000015440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015442 | RLP-057-000015444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015446 | RLP-057-000015446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015448 | RLP-057-000015452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015454 | RLP-057-000015456 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015458 | RLP-057-000015459 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015461 | RLP-057-000015462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015464 | RLP-057-000015474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015476 | RLP-057-000015483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015485 | RLP-057-000015490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015492 | RLP-057-000015501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015503 | RLP-057-000015512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015514 | RLP-057-000015547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015549 | RLP-057-000015553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015555 | RLP-057-000015556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015558 | RLP-057-000015575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015577 | RLP-057-000015587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015589 | RLP-057-000015591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015593 | RLP-057-000015594 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015596 | RLP-057-000015598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015600 | RLP-057-000015606 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015610 | RLP-057-000015615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015617 | RLP-057-000015619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015622 | RLP-057-000015622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015625 | RLP-057-000015627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015629 | RLP-057-000015630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015632 | RLP-057-000015635 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015637 | RLP-057-000015645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015647 | RLP-057-000015648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015650 | RLP-057-000015704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015706 | RLP-057-000015722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015724 | RLP-057-000015725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015727 | RLP-057-000015740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015742 | RLP-057-000015757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015759 | RLP-057-000015776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015778 | RLP-057-000015787 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015789 | RLP-057-000015792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015794 | RLP-057-000015798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015800 | RLP-057-000015802 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015804 | RLP-057-000015804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015806 | RLP-057-000015809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015811 | RLP-057-000015812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015814 | RLP-057-000015815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015817 | RLP-057-000015847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015849 | RLP-057-000015850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015853 | RLP-057-000015854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015856 | RLP-057-000015876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015878 | RLP-057-000015883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015885 | RLP-057-000015890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015892 | RLP-057-000015905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015907 | RLP-057-000015908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015910 | RLP-057-000015912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015914 | RLP-057-000015917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015919 | RLP-057-000015919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015922 | RLP-057-000015933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015935 | RLP-057-000015940 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015942 | RLP-057-000015984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015986 | RLP-057-000015994 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000015996 | RLP-057-000015996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015998 | RLP-057-000016015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016018 | RLP-057-000016046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016048 | RLP-057-000016067 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016069 | RLP-057-000016089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016091 | RLP-057-000016103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016105 | RLP-057-000016124 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016126 | RLP-057-000016142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016144 | RLP-057-000016151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016153 | RLP-057-000016154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016157 | RLP-057-000016157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016159 | RLP-057-000016163 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016166 | RLP-057-000016190 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016193 | RLP-057-000016196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016198 | RLP-057-000016199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016201 | RLP-057-000016214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016216 | RLP-057-000016237 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016240 | RLP-057-000016240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016242 | RLP-057-000016244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016246 | RLP-057-000016256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016258 | RLP-057-000016264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016266 | RLP-057-000016285 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016287 | RLP-057-000016294 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016296 | RLP-057-000016307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016309 | RLP-057-000016332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016336 | RLP-057-000016337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016339 | RLP-057-000016379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016381 | RLP-057-000016387 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016389 | RLP-057-000016390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016392 | RLP-057-000016392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016394 | RLP-057-000016411 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016413 | RLP-057-000016413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016415 | RLP-057-000016428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016430 | RLP-057-000016430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016432 | RLP-057-000016434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016437 | RLP-057-000016481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016483 | RLP-057-000016485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016487 | RLP-057-000016492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016494 | RLP-057-000016501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016503 | RLP-057-000016508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016510 | RLP-057-000016514 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016516 | RLP-057-000016528 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016530 | RLP-057-000016530 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016532 | RLP-057-000016533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016535 | RLP-057-000016535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016538 | RLP-057-000016550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016552 | RLP-057-000016573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016576 | RLP-057-000016584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016586 | RLP-057-000016620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016623 | RLP-057-000016629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016631 | RLP-057-000016647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016649 | RLP-057-000016650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016652 | RLP-057-000016654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016657 | RLP-057-000016659 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016661 | RLP-057-000016676 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016679 | RLP-057-000016679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016681 | RLP-057-000016693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016695 | RLP-057-000016699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016701 | RLP-057-000016709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016711 | RLP-057-000016717 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016721 | RLP-057-000016725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016727 | RLP-057-000016727 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016729 | RLP-057-000016734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016736 | RLP-057-000016741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016743 | RLP-057-000016758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016760 | RLP-057-000016770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016772 | RLP-057-000016783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016785 | RLP-057-000016803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016808 | RLP-057-000016810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016815 | RLP-057-000016815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016818 | RLP-057-000016818 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016820 | RLP-057-000016820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016822 | RLP-057-000016860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016862 | RLP-057-000016885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016887 | RLP-057-000017001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017003 | RLP-057-000017015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017017 | RLP-057-000017022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017024 | RLP-057-000017026 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017028 | RLP-057-000017031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017033 | RLP-057-000017037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017039 | RLP-057-000017044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017046 | RLP-057-000017052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017054 | RLP-057-000017078 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017080 | RLP-057-000017102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017104 | RLP-057-000017112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017115 | RLP-057-000017119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017121 | RLP-057-000017121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017123 | RLP-057-000017139 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017141 | RLP-057-000017143 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017145 | RLP-057-000017149 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017154 | RLP-057-000017162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017164 | RLP-057-000017175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017177 | RLP-057-000017184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017186 | RLP-057-000017199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017201 | RLP-057-000017202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017204 | RLP-057-000017207 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017209 | RLP-057-000017216 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017218 | RLP-057-000017218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017220 | RLP-057-000017247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017250 | RLP-057-000017250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017252 | RLP-057-000017253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017255 | RLP-057-000017256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017260 | RLP-057-000017261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017263 | RLP-057-000017263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017266 | RLP-057-000017267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017269 | RLP-057-000017272 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017274 | RLP-057-000017276 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017278 | RLP-057-000017279 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017281 | RLP-057-000017286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017288 | RLP-057-000017288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017290 | RLP-057-000017290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017293 | RLP-057-000017293 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017295 | RLP-057-000017296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017298 | RLP-057-000017307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017309 | RLP-057-000017321 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017323 | RLP-057-000017363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017365 | RLP-057-000017372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017374 | RLP-057-000017392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017394 | RLP-057-000017400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017402 | RLP-057-000017463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017465 | RLP-057-000017465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017468 | RLP-057-000017478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017480 | RLP-057-000017484 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017486 | RLP-057-000017486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017488 | RLP-057-000017490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017492 | RLP-057-000017497 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017499 | RLP-057-000017504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017506 | RLP-057-000017512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017514 | RLP-057-000017521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017525 | RLP-057-000017528 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017530 | RLP-057-000017531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017534 | RLP-057-000017537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017539 | RLP-057-000017543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017545 | RLP-057-000017559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017561 | RLP-057-000017562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017564 | RLP-057-000017566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017568 | RLP-057-000017579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017581 | RLP-057-000017584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017586 | RLP-057-000017586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017588 | RLP-057-000017589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017591 | RLP-057-000017592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017594 | RLP-057-000017597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017599 | RLP-057-000017609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017611 | RLP-057-000017612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017614 | RLP-057-000017630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017632 | RLP-057-000017638 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017640 | RLP-057-000017641 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017643 | RLP-057-000017681 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017683 | RLP-057-000017683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017685 | RLP-057-000017698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017700 | RLP-057-000017712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017716 | RLP-057-000017718 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017720 | RLP-057-000017729 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017731 | RLP-057-000017745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017747 | RLP-057-000017748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017750 | RLP-057-000017776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017778 | RLP-057-000017792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017794 | RLP-057-000017799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017801 | RLP-057-000017821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017823 | RLP-057-000017832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017834 | RLP-057-000017839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017843 | RLP-057-000017843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017845 | RLP-057-000017849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017851 | RLP-057-000017853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017856 | RLP-057-000017856 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017858 | RLP-057-000017861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017863 | RLP-057-000017863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017865 | RLP-057-000017869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000017872 | RLP-057-000017872 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017875 | RLP-057-000017879 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017881 | RLP-057-000017924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017926 | RLP-057-000017944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017947 | RLP-057-000017996 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017998 | RLP-057-000017999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018001 | RLP-057-000018015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018017 | RLP-057-000018018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018020 | RLP-057-000018049 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018051 | RLP-057-000018065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018067 | RLP-057-000018097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018099 | RLP-057-000018102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018104 | RLP-057-000018107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018109 | RLP-057-000018110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018112 | RLP-057-000018115 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018118 | RLP-057-000018137 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018139 | RLP-057-000018140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018148 | RLP-057-000018148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018150 | RLP-057-000018152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018154 | RLP-057-000018166 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018168 | RLP-057-000018185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018187 | RLP-057-000018187 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018190 | RLP-057-000018191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018193 | RLP-057-000018209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018211 | RLP-057-000018225 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018227 | RLP-057-000018229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018233 | RLP-057-000018248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018250 | RLP-057-000018261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018264 | RLP-057-000018264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018266 | RLP-057-000018267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018271 | RLP-057-000018282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018284 | RLP-057-000018304 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018306 | RLP-057-000018310 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018312 | RLP-057-000018316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018318 | RLP-057-000018322 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018324 | RLP-057-000018328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018330 | RLP-057-000018352 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018354 | RLP-057-000018376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018379 | RLP-057-000018380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018383 | RLP-057-000018385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018387 | RLP-057-000018421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018423 | RLP-057-000018423 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018425 | RLP-057-000018427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018429 | RLP-057-000018505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018507 | RLP-057-000018508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018510 | RLP-057-000018539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018542 | RLP-057-000018556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018558 | RLP-057-000018567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018569 | RLP-057-000018573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018575 | RLP-057-000018579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018581 | RLP-057-000018618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018620 | RLP-057-000018622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018624 | RLP-057-000018664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018666 | RLP-057-000018686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018688 | RLP-057-000018703 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018705 | RLP-057-000018772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018774 | RLP-057-000018801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018803 | RLP-057-000018804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018806 | RLP-057-000018813 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018815 | RLP-057-000018844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018846 | RLP-057-000018848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018850 | RLP-057-000018859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018861 | RLP-057-000018885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018887 | RLP-057-000018896 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000018899 | RLP-057-000018926 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018928 | RLP-057-000018935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018937 | RLP-057-000018949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018951 | RLP-057-000018975 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018977 | RLP-057-000018991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018993 | RLP-057-000018995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018997 | RLP-057-000019014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019016 | RLP-057-000019104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019106 | RLP-057-000019127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019129 | RLP-057-000019139 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019141 | RLP-057-000019177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019179 | RLP-057-000019186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019188 | RLP-057-000019205 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019208 | RLP-057-000019216 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019218 | RLP-057-000019234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019236 | RLP-057-000019243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019245 | RLP-057-000019256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019258 | RLP-057-000019258 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019260 | RLP-057-000019283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019287 | RLP-057-000019288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019291 | RLP-057-000019293 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019295 | RLP-057-000019296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019298 | RLP-057-000019312 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019314 | RLP-057-000019355 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019357 | RLP-057-000019361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019363 | RLP-057-000019367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019369 | RLP-057-000019371 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019373 | RLP-057-000019396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019398 | RLP-057-000019411 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019413 | RLP-057-000019414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019416 | RLP-057-000019421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019425 | RLP-057-000019429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019432 | RLP-057-000019432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019434 | RLP-057-000019436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019438 | RLP-057-000019443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019445 | RLP-057-000019446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019448 | RLP-057-000019448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019452 | RLP-057-000019452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019457 | RLP-057-000019458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019460 | RLP-057-000019462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019464 | RLP-057-000019469 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019471 | RLP-057-000019474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019476 | RLP-057-000019477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019479 | RLP-057-000019482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019484 | RLP-057-000019485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019487 | RLP-057-000019492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019494 | RLP-057-000019495 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019497 | RLP-057-000019499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019503 | RLP-057-000019519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019521 | RLP-057-000019522 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019524 | RLP-057-000019527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019533 | RLP-057-000019536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019538 | RLP-057-000019541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019544 | RLP-057-000019545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019547 | RLP-057-000019553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019555 | RLP-057-000019566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019568 | RLP-057-000019568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019571 | RLP-057-000019582 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019585 | RLP-057-000019591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019594 | RLP-057-000019595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019597 | RLP-057-000019600 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019602 | RLP-057-000019602 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019604 | RLP-057-000019622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019624 | RLP-057-000019627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019629 | RLP-057-000019630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019633 | RLP-057-000019633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019635 | RLP-057-000019652 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019654 | RLP-057-000019688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019690 | RLP-057-000019690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019692 | RLP-057-000019705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019707 | RLP-057-000019735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019737 | RLP-057-000019766 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019768 | RLP-057-000019769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019771 | RLP-057-000019781 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019783 | RLP-057-000019790 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019792 | RLP-057-000019800 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019803 | RLP-057-000019809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019811 | RLP-057-000019812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019814 | RLP-057-000019814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019816 | RLP-057-000019816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019818 | RLP-057-000019819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019821 | RLP-057-000019822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019824 | RLP-057-000019832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019834 | RLP-057-000019839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019841 | RLP-057-000019844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019846 | RLP-057-000019847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019849 | RLP-057-000019888 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019890 | RLP-057-000019894 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019896 | RLP-057-000019932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019934 | RLP-057-000019934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019936 | RLP-057-000019944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019948 | RLP-057-000019954 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019956 | RLP-057-000019977 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019979 | RLP-057-000019982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019985 | RLP-057-000019986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019988 | RLP-057-000019991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019995 | RLP-057-000020009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020011 | RLP-057-000020016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020019 | RLP-057-000020019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020022 | RLP-057-000020029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020031 | RLP-057-000020033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020035 | RLP-057-000020045 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020047 | RLP-057-000020050 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020052 | RLP-057-000020060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020062 | RLP-057-000020064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020066 | RLP-057-000020067 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020069 | RLP-057-000020090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020092 | RLP-057-000020096 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020098 | RLP-057-000020101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020103 | RLP-057-000020156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020158 | RLP-057-000020159 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020164 | RLP-057-000020169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020171 | RLP-057-000020172 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020174 | RLP-057-000020174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020176 | RLP-057-000020178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020181 | RLP-057-000020182 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020184 | RLP-057-000020190 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020192 | RLP-057-000020194 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020196 | RLP-057-000020202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020205 | RLP-057-000020206 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020209 | RLP-057-000020213 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020215 | RLP-057-000020228 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020230 | RLP-057-000020234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020236 | RLP-057-000020242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020245 | RLP-057-000020246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020248 | RLP-057-000020260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020262 | RLP-057-000020279 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020281 | RLP-057-000020320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020322 | RLP-057-000020322 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020324 | RLP-057-000020328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020330 | RLP-057-000020332 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020334 | RLP-057-000020340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020342 | RLP-057-000020364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020367 | RLP-057-000020374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020376 | RLP-057-000020378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020380 | RLP-057-000020381 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020384 | RLP-057-000020407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020415 | RLP-057-000020421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020423 | RLP-057-000020431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020433 | RLP-057-000020438 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020440 | RLP-057-000020440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020442 | RLP-057-000020445 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020447 | RLP-057-000020466 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020468 | RLP-057-000020472 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020474 | RLP-057-000020477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020479 | RLP-057-000020482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020484 | RLP-057-000020490 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020493 | RLP-057-000020493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020495 | RLP-057-000020495 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020497 | RLP-057-000020498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020500 | RLP-057-000020513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020515 | RLP-057-000020526 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020528 | RLP-057-000020534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020536 | RLP-057-000020537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020539 | RLP-057-000020541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020543 | RLP-057-000020543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020545 | RLP-057-000020548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020550 | RLP-057-000020550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020552 | RLP-057-000020552 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020555 | RLP-057-000020555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020557 | RLP-057-000020568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020572 | RLP-057-000020576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020579 | RLP-057-000020580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020582 | RLP-057-000020595 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020597 | RLP-057-000020597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020599 | RLP-057-000020605 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020608 | RLP-057-000020611 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020614 | RLP-057-000020617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020619 | RLP-057-000020619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020621 | RLP-057-000020621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020625 | RLP-057-000020627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020629 | RLP-057-000020630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020632 | RLP-057-000020647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020649 | RLP-057-000020650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020653 | RLP-057-000020674 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020676 | RLP-057-000020679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020681 | RLP-057-000020692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020696 | RLP-057-000020697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020699 | RLP-057-000020699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020701 | RLP-057-000020705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020707 | RLP-057-000020712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020714 | RLP-057-000020723 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020726 | RLP-057-000020727 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020730 | RLP-057-000020731 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020733 | RLP-057-000020734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020737 | RLP-057-000020737 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020740 | RLP-057-000020740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020742 | RLP-057-000020744 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020746 | RLP-057-000020767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020769 | RLP-057-000020772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020774 | RLP-057-000020788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020790 | RLP-057-000020792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020794 | RLP-057-000020794 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020797 | RLP-057-000020801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020803 | RLP-057-000020808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020811 | RLP-057-000020823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020825 | RLP-057-000020834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020836 | RLP-057-000020838 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020840 | RLP-057-000020843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020845 | RLP-057-000020850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020852 | RLP-057-000020857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020860 | RLP-057-000020869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020871 | RLP-057-000020871 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020875 | RLP-057-000020875 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020881 | RLP-057-000020881 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020883 | RLP-057-000020895 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020899 | RLP-057-000020917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020922 | RLP-057-000020937 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020939 | RLP-057-000020942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020944 | RLP-057-000020949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020952 | RLP-057-000020955 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020960 | RLP-057-000020962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020964 | RLP-057-000020978 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020981 | RLP-057-000020985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020987 | RLP-057-000020988 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020992 | RLP-057-000020992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020995 | RLP-057-000021011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021013 | RLP-057-000021014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021016 | RLP-057-000021016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021018 | RLP-057-000021028 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021031 | RLP-057-000021031 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021034 | RLP-057-000021034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021037 | RLP-057-000021038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021040 | RLP-057-000021046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021048 | RLP-057-000021051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021053 | RLP-057-000021053 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021056 | RLP-057-000021056 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021058 | RLP-057-000021059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021061 | RLP-057-000021063 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021065 | RLP-057-000021068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021070 | RLP-057-000021071 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021074 | RLP-057-000021076 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021078 | RLP-057-000021079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021081 | RLP-057-000021088 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021090 | RLP-057-000021103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021105 | RLP-057-000021105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021108 | RLP-057-000021108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021110 | RLP-057-000021113 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021115 | RLP-057-000021124 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021126 | RLP-057-000021127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021129 | RLP-057-000021129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021132 | RLP-057-000021151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021153 | RLP-057-000021154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021156 | RLP-057-000021156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021160 | RLP-057-000021161 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021163 | RLP-057-000021164 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021167 | RLP-057-000021167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021169 | RLP-057-000021176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021178 | RLP-057-000021183 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021185 | RLP-057-000021191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021193 | RLP-057-000021195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021197 | RLP-057-000021199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021201 | RLP-057-000021202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021204 | RLP-057-000021208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021210 | RLP-057-000021220 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021222 | RLP-057-000021235 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021237 | RLP-057-000021239 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021241 | RLP-057-000021244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021248 | RLP-057-000021253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021255 | RLP-057-000021256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021258 | RLP-057-000021266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021269 | RLP-057-000021269 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021271 | RLP-057-000021282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021284 | RLP-057-000021284 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021286 | RLP-057-000021288 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021290 | RLP-057-000021313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021316 | RLP-057-000021316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021318 | RLP-057-000021320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021322 | RLP-057-000021325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021327 | RLP-057-000021334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021336 | RLP-057-000021361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021363 | RLP-057-000021363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021365 | RLP-057-000021365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021367 | RLP-057-000021368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021373 | RLP-057-000021374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021376 | RLP-057-000021428 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021431 | RLP-057-000021431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021433 | RLP-057-000021434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021436 | RLP-057-000021450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021452 | RLP-057-000021465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021468 | RLP-057-000021473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021475 | RLP-057-000021478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021480 | RLP-057-000021481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021484 | RLP-057-000021512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021514 | RLP-057-000021515 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021517 | RLP-057-000021517 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021519 | RLP-057-000021519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021521 | RLP-057-000021524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021527 | RLP-057-000021530 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021532 | RLP-057-000021533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021535 | RLP-057-000021544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021546 | RLP-057-000021550 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021554 | RLP-057-000021557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021559 | RLP-057-000021570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021574 | RLP-057-000021575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021577 | RLP-057-000021578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021580 | RLP-057-000021581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021584 | RLP-057-000021586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021588 | RLP-057-000021591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021593 | RLP-057-000021597 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021602 | RLP-057-000021607 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021609 | RLP-057-000021609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021611 | RLP-057-000021619 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021622 | RLP-057-000021629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021631 | RLP-057-000021642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021644 | RLP-057-000021649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021651 | RLP-057-000021680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021685 | RLP-057-000021698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021700 | RLP-057-000021700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021702 | RLP-057-000021702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021704 | RLP-057-000021706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021708 | RLP-057-000021713 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021715 | RLP-057-000021716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021718 | RLP-057-000021719 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021721 | RLP-057-000021728 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021730 | RLP-057-000021737 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021739 | RLP-057-000021744 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021747 | RLP-057-000021749 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021752 | RLP-057-000021752 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021754 | RLP-057-000021764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021766 | RLP-057-000021768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021770 | RLP-057-000021771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021773 | RLP-057-000021780 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021783 | RLP-057-000021801 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021803 | RLP-057-000021812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021814 | RLP-057-000021816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021818 | RLP-057-000021830 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021832 | RLP-057-000021833 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021835 | RLP-057-000021838 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021840 | RLP-057-000021855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021857 | RLP-057-000021870 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021872 | RLP-057-000021876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021879 | RLP-057-000021881 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021883 | RLP-057-000021883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021886 | RLP-057-000021886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021889 | RLP-057-000021893 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021895 | RLP-057-000021908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021910 | RLP-057-000021912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021914 | RLP-057-000021917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021919 | RLP-057-000021933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021935 | RLP-057-000021944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021946 | RLP-057-000021953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021955 | RLP-057-000021957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021959 | RLP-057-000021973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000021975 | RLP-057-000021979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021985 | RLP-057-000022009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022011 | RLP-057-000022033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022035 | RLP-057-000022037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022042 | RLP-057-000022051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022053 | RLP-057-000022060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022062 | RLP-057-000022066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022068 | RLP-057-000022074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022076 | RLP-057-000022084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022086 | RLP-057-000022086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022089 | RLP-057-000022097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022099 | RLP-057-000022107 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022109 | RLP-057-000022118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022120 | RLP-057-000022142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022144 | RLP-057-000022150 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022152 | RLP-057-000022169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022171 | RLP-057-000022171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022173 | RLP-057-000022191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022193 | RLP-057-000022196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022199 | RLP-057-000022199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022201 | RLP-057-000022207 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022209 | RLP-057-000022211 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022213 | RLP-057-000022232 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022235 | RLP-057-000022243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022245 | RLP-057-000022245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022248 | RLP-057-000022251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022253 | RLP-057-000022255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022257 | RLP-057-000022262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022264 | RLP-057-000022264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022266 | RLP-057-000022302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022306 | RLP-057-000022308 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022310 | RLP-057-000022313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022315 | RLP-057-000022335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022337 | RLP-057-000022337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022339 | RLP-057-000022351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022353 | RLP-057-000022353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022355 | RLP-057-000022357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022359 | RLP-057-000022360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022362 | RLP-057-000022368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022372 | RLP-057-000022380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022382 | RLP-057-000022389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022392 | RLP-057-000022394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022396 | RLP-057-000022409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022411 | RLP-057-000022425 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022427 | RLP-057-000022431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022433 | RLP-057-000022435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022437 | RLP-057-000022437 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022439 | RLP-057-000022440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022448 | RLP-057-000022450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022454 | RLP-057-000022458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022460 | RLP-057-000022464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022466 | RLP-057-000022476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022478 | RLP-057-000022478 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022480 | RLP-057-000022485 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022488 | RLP-057-000022491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022493 | RLP-057-000022501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022503 | RLP-057-000022503 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022505 | RLP-057-000022511 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022513 | RLP-057-000022524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022526 | RLP-057-000022540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022542 | RLP-057-000022553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022555 | RLP-057-000022558 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022560 | RLP-057-000022589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022591 | RLP-057-000022596 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022598 | RLP-057-000022599 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022601 | RLP-057-000022610 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022612 | RLP-057-000022612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022614 | RLP-057-000022615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022617 | RLP-057-000022653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022655 | RLP-057-000022663 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022665 | RLP-057-000022666 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022668 | RLP-057-000022669 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022672 | RLP-057-000022673 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022675 | RLP-057-000022676 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022678 | RLP-057-000022684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022686 | RLP-057-000022706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022708 | RLP-057-000022709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022711 | RLP-057-000022724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022729 | RLP-057-000022730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022732 | RLP-057-000022732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022734 | RLP-057-000022739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022741 | RLP-057-000022742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022744 | RLP-057-000022748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022750 | RLP-057-000022750 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022753 | RLP-057-000022764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022768 | RLP-057-000022786 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022788 | RLP-057-000022824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022826 | RLP-057-000022849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022851 | RLP-057-000022854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022858 | RLP-057-000022865 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022867 | RLP-057-000022869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022871 | RLP-057-000022880 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022882 | RLP-057-000022882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022885 | RLP-057-000022897 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022899 | RLP-057-000022902 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022904 | RLP-057-000022909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022912 | RLP-057-000022932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022934 | RLP-057-000022934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022937 | RLP-057-000023018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023020 | RLP-057-000023020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023022 | RLP-057-000023073 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023075 | RLP-057-000023099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023101 | RLP-057-000023105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023107 | RLP-057-000023112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023114 | RLP-057-000023180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023182 | RLP-057-000023188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023190 | RLP-057-000023191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023193 | RLP-057-000023326 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023328 | RLP-057-000023331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023333 | RLP-057-000023337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023340 | RLP-057-000023344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023346 | RLP-057-000023408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023410 | RLP-057-000023413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023416 | RLP-057-000023435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023437 | RLP-057-000023443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023445 | RLP-057-000023493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023497 | RLP-057-000023499 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023502 | RLP-057-000023513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023515 | RLP-057-000023527 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023533 | RLP-057-000023533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023535 | RLP-057-000023536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023538 | RLP-057-000023557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023559 | RLP-057-000023563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023565 | RLP-057-000023568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023570 | RLP-057-000023571 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023573 | RLP-057-000023573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023575 | RLP-057-000023585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023587 | RLP-057-000023598 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023600 | RLP-057-000023603 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023609 | RLP-057-000023615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023622 | RLP-057-000023623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023628 | RLP-057-000023629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023631 | RLP-057-000023632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023634 | RLP-057-000023636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023643 | RLP-057-000023653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023655 | RLP-057-000023656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023658 | RLP-057-000023670 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023680 | RLP-057-000023680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023689 | RLP-057-000023698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023700 | RLP-057-000023701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023703 | RLP-057-000023705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023708 | RLP-057-000023721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023724 | RLP-057-000023724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023726 | RLP-057-000023730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023732 | RLP-057-000023734 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023736 | RLP-057-000023739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023741 | RLP-057-000023742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023744 | RLP-057-000023744 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023746 | RLP-057-000023747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023749 | RLP-057-000023771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023774 | RLP-057-000023774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023781 | RLP-057-000023783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023786 | RLP-057-000023795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023797 | RLP-057-000023797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023799 | RLP-057-000023799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023801 | RLP-057-000023809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023812 | RLP-057-000023826 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023828 | RLP-057-000023830 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023833 | RLP-057-000023842 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023844 | RLP-057-000023850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023856 | RLP-057-000023881 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023883 | RLP-057-000023884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023887 | RLP-057-000023889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023891 | RLP-057-000023893 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023895 | RLP-057-000023907 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023909 | RLP-057-000023909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023911 | RLP-057-000023927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023929 | RLP-057-000023935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023938 | RLP-057-000023949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023951 | RLP-057-000023952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023959 | RLP-057-000023959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023961 | RLP-057-000023961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023966 | RLP-057-000023967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023970 | RLP-057-000023970 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023974 | RLP-057-000023976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023979 | RLP-057-000023979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023982 | RLP-057-000023983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023990 | RLP-057-000023992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023994 | RLP-057-000023998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024000 | RLP-057-000024025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024027 | RLP-057-000024030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024032 | RLP-057-000024034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024041 | RLP-057-000024044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024046 | RLP-057-000024048 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024051 | RLP-057-000024057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024059 | RLP-057-000024065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024069 | RLP-057-000024069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024071 | RLP-057-000024078 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024080 | RLP-057-000024080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024085 | RLP-057-000024092 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024096 | RLP-057-000024102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024104 | RLP-057-000024104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024106 | RLP-057-000024110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024112 | RLP-057-000024119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024122 | RLP-057-000024127 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024129 | RLP-057-000024130 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024133 | RLP-057-000024140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024143 | RLP-057-000024143 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024146 | RLP-057-000024146 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024151 | RLP-057-000024152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024157 | RLP-057-000024159 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024162 | RLP-057-000024165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024169 | RLP-057-000024169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024173 | RLP-057-000024178 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024180 | RLP-057-000024194 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024196 | RLP-057-000024198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024200 | RLP-057-000024200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024206 | RLP-057-000024207 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024209 | RLP-057-000024209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024212 | RLP-057-000024214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024216 | RLP-057-000024216 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024219 | RLP-057-000024226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024230 | RLP-057-000024246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024248 | RLP-057-000024255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024260 | RLP-057-000024260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024262 | RLP-057-000024262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024264 | RLP-057-000024265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024267 | RLP-057-000024267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024269 | RLP-057-000024270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024272 | RLP-057-000024280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024282 | RLP-057-000024286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024288 | RLP-057-000024290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024292 | RLP-057-000024293 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024295 | RLP-057-000024296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024299 | RLP-057-000024299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024302 | RLP-057-000024302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024304 | RLP-057-000024307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024309 | RLP-057-000024312 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024316 | RLP-057-000024318 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024322 | RLP-057-000024325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024329 | RLP-057-000024329 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024337 | RLP-057-000024338 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024341 | RLP-057-000024344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024346 | RLP-057-000024347 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024349 | RLP-057-000024350 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024353 | RLP-057-000024353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024358 | RLP-057-000024358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024361 | RLP-057-000024362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024365 | RLP-057-000024365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024367 | RLP-057-000024368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024377 | RLP-057-000024377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024379 | RLP-057-000024380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024385 | RLP-057-000024385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024389 | RLP-057-000024389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024393 | RLP-057-000024393 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024398 | RLP-057-000024399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024401 | RLP-057-000024406 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024409 | RLP-057-000024409 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024411 | RLP-057-000024411 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024413 | RLP-057-000024421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024423 | RLP-057-000024425 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024427 | RLP-057-000024436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024440 | RLP-057-000024440 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024442 | RLP-057-000024447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024449 | RLP-057-000024450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024452 | RLP-057-000024457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024460 | RLP-057-000024461 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024463 | RLP-057-000024465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024467 | RLP-057-000024469 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024474 | RLP-057-000024476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024480 | RLP-057-000024488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024494 | RLP-057-000024494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024508 | RLP-057-000024509 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024518 | RLP-057-000024518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024521 | RLP-057-000024521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024523 | RLP-057-000024523 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024528 | RLP-057-000024531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024534 | RLP-057-000024542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024544 | RLP-057-000024545 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024547 | RLP-057-000024549 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024552 | RLP-057-000024553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024555 | RLP-057-000024555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024557 | RLP-057-000024557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024569 | RLP-057-000024575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024577 | RLP-057-000024578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024581 | RLP-057-000024582 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024584 | RLP-057-000024587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024590 | RLP-057-000024613 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024616 | RLP-057-000024620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024622 | RLP-057-000024624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024626 | RLP-057-000024626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024630 | RLP-057-000024630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024632 | RLP-057-000024650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024658 | RLP-057-000024658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024660 | RLP-057-000024667 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024669 | RLP-057-000024669 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024674 | RLP-057-000024675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024677 | RLP-057-000024678 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024682 | RLP-057-000024682 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024684 | RLP-057-000024685 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024687 | RLP-057-000024687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024689 | RLP-057-000024689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024693 | RLP-057-000024700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024702 | RLP-057-000024702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024704 | RLP-057-000024721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024723 | RLP-057-000024730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024733 | RLP-057-000024741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024744 | RLP-057-000024749 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024751 | RLP-057-000024756 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024758 | RLP-057-000024758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024764 | RLP-057-000024768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024770 | RLP-057-000024772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024774 | RLP-057-000024781 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024794 | RLP-057-000024795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024798 | RLP-057-000024806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024810 | RLP-057-000024821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024823 | RLP-057-000024823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024826 | RLP-057-000024836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024839 | RLP-057-000024839 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024841 | RLP-057-000024843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024850 | RLP-057-000024870 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024872 | RLP-057-000024875 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024877 | RLP-057-000024877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024881 | RLP-057-000024895 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024897 | RLP-057-000024900 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024907 | RLP-057-000024908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024911 | RLP-057-000024916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024918 | RLP-057-000024923 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024925 | RLP-057-000024933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024940 | RLP-057-000024942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024945 | RLP-057-000024969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024971 | RLP-057-000024973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024976 | RLP-057-000024976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024980 | RLP-057-000025025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025028 | RLP-057-000025028 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025031 | RLP-057-000025032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025034 | RLP-057-000025039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025041 | RLP-057-000025056 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025058 | RLP-057-000025062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025066 | RLP-057-000025069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025072 | RLP-057-000025072 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025074 | RLP-057-000025099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025101 | RLP-057-000025101 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025104 | RLP-057-000025111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025113 | RLP-057-000025153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025155 | RLP-057-000025184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025187 | RLP-057-000025199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025201 | RLP-057-000025233 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025235 | RLP-057-000025238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025240 | RLP-057-000025245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025254 | RLP-057-000025256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025258 | RLP-057-000025273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025275 | RLP-057-000025277 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025280 | RLP-057-000025280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025282 | RLP-057-000025291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025297 | RLP-057-000025300 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025302 | RLP-057-000025320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025322 | RLP-057-000025322 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025324 | RLP-057-000025324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025326 | RLP-057-000025333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025335 | RLP-057-000025340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025345 | RLP-057-000025360 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025368 | RLP-057-000025385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025387 | RLP-057-000025387 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025389 | RLP-057-000025393 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025395 | RLP-057-000025404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025410 | RLP-057-000025431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025434 | RLP-057-000025434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025437 | RLP-057-000025455 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025461 | RLP-057-000025461 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025464 | RLP-057-000025464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025470 | RLP-057-000025472 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025474 | RLP-057-000025489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025491 | RLP-057-000025492 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025494 | RLP-057-000025494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025505 | RLP-057-000025512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025518 | RLP-057-000025518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025523 | RLP-057-000025530 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025533 | RLP-057-000025544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025547 | RLP-057-000025564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025566 | RLP-057-000025567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025569 | RLP-057-000025569 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025574 | RLP-057-000025574 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025578 | RLP-057-000025578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025580 | RLP-057-000025583 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025585 | RLP-057-000025585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025587 | RLP-057-000025614 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025619 | RLP-057-000025624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025626 | RLP-057-000025626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025628 | RLP-057-000025632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025634 | RLP-057-000025634 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025638 | RLP-057-000025650 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025654 | RLP-057-000025655 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025658 | RLP-057-000025658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025661 | RLP-057-000025661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025663 | RLP-057-000025663 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025667 | RLP-057-000025675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025678 | RLP-057-000025688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025691 | RLP-057-000025691 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025693 | RLP-057-000025702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025711 | RLP-057-000025712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025715 | RLP-057-000025715 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025721 | RLP-057-000025744 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025747 | RLP-057-000025747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025750 | RLP-057-000025756 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025758 | RLP-057-000025758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025760 | RLP-057-000025770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025772 | RLP-057-000025782 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025784 | RLP-057-000025793 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025796 | RLP-057-000025796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025798 | RLP-057-000025799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025802 | RLP-057-000025820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025822 | RLP-057-000025854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025857 | RLP-057-000025862 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025865 | RLP-057-000025869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025872 | RLP-057-000025872 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025876 | RLP-057-000025876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025878 | RLP-057-000025883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025887 | RLP-057-000025887 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025889 | RLP-057-000025889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025891 | RLP-057-000025916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025918 | RLP-057-000025922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025924 | RLP-057-000025924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025926 | RLP-057-000025931 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025933 | RLP-057-000025949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025952 | RLP-057-000025952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025954 | RLP-057-000025967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025969 | RLP-057-000025981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025984 | RLP-057-000025984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025986 | RLP-057-000025987 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025990 | RLP-057-000025992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026005 | RLP-057-000026016 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026019 | RLP-057-000026019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026021 | RLP-057-000026021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026023 | RLP-057-000026023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026025 | RLP-057-000026025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026027 | RLP-057-000026037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026039 | RLP-057-000026039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026043 | RLP-057-000026061 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026064 | RLP-057-000026097 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026099 | RLP-057-000026103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026110 | RLP-057-000026117 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026119 | RLP-057-000026119 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026121 | RLP-057-000026123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026127 | RLP-057-000026140 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026142 | RLP-057-000026145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026147 | RLP-057-000026148 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026152 | RLP-057-000026154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026163 | RLP-057-000026169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026171 | RLP-057-000026171 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026174 | RLP-057-000026174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026179 | RLP-057-000026202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026204 | RLP-057-000026218 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026220 | RLP-057-000026221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026223 | RLP-057-000026231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026233 | RLP-057-000026246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026251 | RLP-057-000026264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026266 | RLP-057-000026267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026269 | RLP-057-000026286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026292 | RLP-057-000026292 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026294 | RLP-057-000026296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026299 | RLP-057-000026333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026335 | RLP-057-000026356 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026358 | RLP-057-000026358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026360 | RLP-057-000026364 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026371 | RLP-057-000026372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026374 | RLP-057-000026375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026377 | RLP-057-000026388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026390 | RLP-057-000026392 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026394 | RLP-057-000026394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026398 | RLP-057-000026422 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026424 | RLP-057-000026481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026484 | RLP-057-000026494 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026496 | RLP-057-000026497 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026500 | RLP-057-000026513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026515 | RLP-057-000026519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026521 | RLP-057-000026522 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026524 | RLP-057-000026534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026536 | RLP-057-000026536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026538 | RLP-057-000026554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026560 | RLP-057-000026562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026567 | RLP-057-000026584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026596 | RLP-057-000026604 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026606 | RLP-057-000026606 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026608 | RLP-057-000026608 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026610 | RLP-057-000026612 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026616 | RLP-057-000026622 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026626 | RLP-057-000026626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026631 | RLP-057-000026656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026658 | RLP-057-000026684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026686 | RLP-057-000026688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026691 | RLP-057-000026697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026699 | RLP-057-000026699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026701 | RLP-057-000026714 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026716 | RLP-057-000026750 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026757 | RLP-057-000026757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026759 | RLP-057-000026759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026761 | RLP-057-000026761 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026763 | RLP-057-000026763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026766 | RLP-057-000026774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026776 | RLP-057-000026806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026809 | RLP-057-000026828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026830 | RLP-057-000026843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026848 | RLP-057-000026853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026856 | RLP-057-000026856 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026859 | RLP-057-000026860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026862 | RLP-057-000026863 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026865 | RLP-057-000026901 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026903 | RLP-057-000026903 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026905 | RLP-057-000026906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026910 | RLP-057-000026910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026912 | RLP-057-000026912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026914 | RLP-057-000026941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026943 | RLP-057-000026943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026949 | RLP-057-000026951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026953 | RLP-057-000026997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026999 | RLP-057-000027007 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027009 | RLP-057-000027010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027015 | RLP-057-000027059 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027061 | RLP-057-000027064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027066 | RLP-057-000027066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027068 | RLP-057-000027071 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027073 | RLP-057-000027118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027120 | RLP-057-000027125 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027128 | RLP-057-000027134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027142 | RLP-057-000027177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027181 | RLP-057-000027196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027201 | RLP-057-000027201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027209 | RLP-057-000027209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027212 | RLP-057-000027212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027219 | RLP-057-000027222 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027224 | RLP-057-000027226 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027228 | RLP-057-000027240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027244 | RLP-057-000027268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027270 | RLP-057-000027284 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027287 | RLP-057-000027307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027310 | RLP-057-000027316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027318 | RLP-057-000027322 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027324 | RLP-057-000027324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027326 | RLP-057-000027333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027335 | RLP-057-000027335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027337 | RLP-057-000027339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027342 | RLP-057-000027388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027392 | RLP-057-000027394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027396 | RLP-057-000027396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027398 | RLP-057-000027403 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027405 | RLP-057-000027406 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027408 | RLP-057-000027416 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027418 | RLP-057-000027421 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027423 | RLP-057-000027429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027433 | RLP-057-000027433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027436 | RLP-057-000027452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027455 | RLP-057-000027455 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027459 | RLP-057-000027459 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027463 | RLP-057-000027464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027466 | RLP-057-000027497 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027499 | RLP-057-000027501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027503 | RLP-057-000027509 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027513 | RLP-057-000027513 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027519 | RLP-057-000027523 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027525 | RLP-057-000027531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027535 | RLP-057-000027593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027595 | RLP-057-000027615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027618 | RLP-057-000027621 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027628 | RLP-057-000027628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027630 | RLP-057-000027630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027632 | RLP-057-000027632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027634 | RLP-057-000027641 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027646 | RLP-057-000027646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027648 | RLP-057-000027648 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027650 | RLP-057-000027656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027662 | RLP-057-000027687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027694 | RLP-057-000027721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027723 | RLP-057-000027739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027743 | RLP-057-000027743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027749 | RLP-057-000027754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027757 | RLP-057-000027757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027763 | RLP-057-000027763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027769 | RLP-057-000027771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027773 | RLP-057-000027783 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027785 | RLP-057-000027785 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027787 | RLP-057-000027788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027790 | RLP-057-000027791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027793 | RLP-057-000027796 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027798 | RLP-057-000027808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027811 | RLP-057-000027815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027817 | RLP-057-000027817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027819 | RLP-057-000027821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027823 | RLP-057-000027823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027825 | RLP-057-000027825 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027827 | RLP-057-000027828 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027830 | RLP-057-000027860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027863 | RLP-057-000027917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027919 | RLP-057-000027922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027924 | RLP-057-000027924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027926 | RLP-057-000027927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027929 | RLP-057-000027929 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027931 | RLP-057-000027942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027944 | RLP-057-000027944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027946 | RLP-057-000027948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027957 | RLP-057-000027958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027960 | RLP-057-000027962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000027964 | RLP-057-000027965 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027967 | RLP-057-000027967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027969 | RLP-057-000027971 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027973 | RLP-057-000027973 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027975 | RLP-057-000027976 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027982 | RLP-057-000027983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027987 | RLP-057-000027989 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027991 | RLP-057-000027995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028009 | RLP-057-000028009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028019 | RLP-057-000028020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028022 | RLP-057-000028023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028025 | RLP-057-000028044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028046 | RLP-057-000028046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028048 | RLP-057-000028054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028060 | RLP-057-000028060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028070 | RLP-057-000028079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028082 | RLP-057-000028086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028088 | RLP-057-000028090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028092 | RLP-057-000028098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028100 | RLP-057-000028105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028107 | RLP-057-000028121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028127 | RLP-057-000028128 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028130 | RLP-057-000028164 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028166 | RLP-057-000028173 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028175 | RLP-057-000028231 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028236 | RLP-057-000028236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028242 | RLP-057-000028248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028251 | RLP-057-000028251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028253 | RLP-057-000028254 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028256 | RLP-057-000028256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028260 | RLP-057-000028260 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028262 | RLP-057-000028262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028266 | RLP-057-000028266 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028271 | RLP-057-000028271 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028274 | RLP-057-000028274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028276 | RLP-057-000028294 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028297 | RLP-057-000028302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028306 | RLP-057-000028306 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028314 | RLP-057-000028318 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028321 | RLP-057-000028323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028334 | RLP-057-000028335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028337 | RLP-057-000028394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028396 | RLP-057-000028404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028407 | RLP-057-000028417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028423 | RLP-057-000028423 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028427 | RLP-057-000028432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028434 | RLP-057-000028447 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028449 | RLP-057-000028462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028465 | RLP-057-000028467 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028469 | RLP-057-000028481 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028483 | RLP-057-000028521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028529 | RLP-057-000028538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028542 | RLP-057-000028544 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028546 | RLP-057-000028554 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028558 | RLP-057-000028562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028566 | RLP-057-000028584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028587 | RLP-057-000028587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028589 | RLP-057-000028589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028591 | RLP-057-000028591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028603 | RLP-057-000028609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028611 | RLP-057-000028615 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028617 | RLP-057-000028617 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028619 | RLP-057-000028624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028626 | RLP-057-000028627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028629 | RLP-057-000028630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028640 | RLP-057-000028640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028642 | RLP-057-000028647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028649 | RLP-057-000028651 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028653 | RLP-057-000028672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028674 | RLP-057-000028683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028687 | RLP-057-000028697 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028703 | RLP-057-000028706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028708 | RLP-057-000028721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028723 | RLP-057-000028724 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028726 | RLP-057-000028732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028734 | RLP-057-000028745 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028747 | RLP-057-000028747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028749 | RLP-057-000028751 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028755 | RLP-057-000028755 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028759 | RLP-057-000028759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028761 | RLP-057-000028761 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028768 | RLP-057-000028768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028770 | RLP-057-000028770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028772 | RLP-057-000028773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028775 | RLP-057-000028775 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028777 | RLP-057-000028777 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028779 | RLP-057-000028779 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028781 | RLP-057-000028803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028807 | RLP-057-000028819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028822 | RLP-057-000028831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028834 | RLP-057-000028847 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028849 | RLP-057-000028861 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028864 | RLP-057-000028906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028908 | RLP-057-000028910 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028912 | RLP-057-000028920 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028922 | RLP-057-000028925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028928 | RLP-057-000028934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028936 | RLP-057-000028938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028940 | RLP-057-000028948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028950 | RLP-057-000028951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028953 | RLP-057-000028953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028955 | RLP-057-000028955 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028958 | RLP-057-000028960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028962 | RLP-057-000028963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028965 | RLP-057-000028972 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028976 | RLP-057-000028979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028981 | RLP-057-000028981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028983 | RLP-057-000029013 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029016 | RLP-057-000029029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029031 | RLP-057-000029032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029034 | RLP-057-000029037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029039 | RLP-057-000029052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029054 | RLP-057-000029054 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029056 | RLP-057-000029057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029066 | RLP-057-000029068 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029071 | RLP-057-000029076 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029080 | RLP-057-000029080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029087 | RLP-057-000029102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029110 | RLP-057-000029110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029115 | RLP-057-000029122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029131 | RLP-057-000029156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029159 | RLP-057-000029184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029186 | RLP-057-000029186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029189 | RLP-057-000029208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029210 | RLP-057-000029222 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029224 | RLP-057-000029227 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029229 | RLP-057-000029229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029232 | RLP-057-000029255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029258 | RLP-057-000029259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029261 | RLP-057-000029262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029264 | RLP-057-000029264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029267 | RLP-057-000029268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029270 | RLP-057-000029282 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029284 | RLP-057-000029289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029291 | RLP-057-000029291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029293 | RLP-057-000029299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029301 | RLP-057-000029316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029318 | RLP-057-000029353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029356 | RLP-057-000029373 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029376 | RLP-057-000029377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029381 | RLP-057-000029390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029392 | RLP-057-000029394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029397 | RLP-057-000029397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029399 | RLP-057-000029416 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029418 | RLP-057-000029420 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029422 | RLP-057-000029425 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029429 | RLP-057-000029429 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029431 | RLP-057-000029433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029435 | RLP-057-000029446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029448 | RLP-057-000029450 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029452 | RLP-057-000029461 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029463 | RLP-057-000029463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029468 | RLP-057-000029473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029486 | RLP-057-000029514 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029516 | RLP-057-000029519 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029521 | RLP-057-000029522 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029529 | RLP-057-000029532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029534 | RLP-057-000029535 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029538 | RLP-057-000029548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029550 | RLP-057-000029559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029561 | RLP-057-000029577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029579 | RLP-057-000029580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029582 | RLP-057-000029628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029630 | RLP-057-000029631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029633 | RLP-057-000029637 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029639 | RLP-057-000029640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029642 | RLP-057-000029644 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029646 | RLP-057-000029646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029648 | RLP-057-000029660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029663 | RLP-057-000029670 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029672 | RLP-057-000029677 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029680 | RLP-057-000029680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029682 | RLP-057-000029682 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029685 | RLP-057-000029685 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029700 | RLP-057-000029702 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029704 | RLP-057-000029704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029706 | RLP-057-000029706 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029708 | RLP-057-000029708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029710 | RLP-057-000029720 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029722 | RLP-057-000029735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029737 | RLP-057-000029737 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029742 | RLP-057-000029742 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029748 | RLP-057-000029758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029760 | RLP-057-000029788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029790 | RLP-057-000029790 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029792 | RLP-057-000029792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029796 | RLP-057-000029802 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029804 | RLP-057-000029805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029808 | RLP-057-000029808 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029810 | RLP-057-000029810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029812 | RLP-057-000029812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029814 | RLP-057-000029815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029817 | RLP-057-000029817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029819 | RLP-057-000029819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029832 | RLP-057-000029840 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029842 | RLP-057-000029844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029846 | RLP-057-000029859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029864 | RLP-057-000029873 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029876 | RLP-057-000029876 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029878 | RLP-057-000029882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029884 | RLP-057-000029912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029916 | RLP-057-000029969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029971 | RLP-057-000029991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029995 | RLP-057-000029998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030004 | RLP-057-000030004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030006 | RLP-057-000030014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030016 | RLP-057-000030024 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030026 | RLP-057-000030057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030060 | RLP-057-000030060 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030062 | RLP-057-000030062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030064 | RLP-057-000030064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030066 | RLP-057-000030074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030076 | RLP-057-000030077 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030079 | RLP-057-000030081 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030083 | RLP-057-000030163 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030168 | RLP-057-000030179 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030184 | RLP-057-000030185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030187 | RLP-057-000030194 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030196 | RLP-057-000030201 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030203 | RLP-057-000030209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030213 | RLP-057-000030214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030216 | RLP-057-000030221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030223 | RLP-057-000030229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030231 | RLP-057-000030234 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030241 | RLP-057-000030242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030246 | RLP-057-000030253 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030255 | RLP-057-000030255 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030257 | RLP-057-000030295 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030297 | RLP-057-000030297 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030299 | RLP-057-000030335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030337 | RLP-057-000030346 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030348 | RLP-057-000030357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030365 | RLP-057-000030365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030367 | RLP-057-000030367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030369 | RLP-057-000030369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030372 | RLP-057-000030372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030375 | RLP-057-000030376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030378 | RLP-057-000030388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030394 | RLP-057-000030394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030396 | RLP-057-000030425 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030427 | RLP-057-000030427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030430 | RLP-057-000030430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030432 | RLP-057-000030433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030437 | RLP-057-000030487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030489 | RLP-057-000030498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030500 | RLP-057-000030508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030517 | RLP-057-000030536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030539 | RLP-057-000030540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030543 | RLP-057-000030563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030565 | RLP-057-000030603 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030613 | RLP-057-000030613 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030626 | RLP-057-000030628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030630 | RLP-057-000030658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030661 | RLP-057-000030662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030664 | RLP-057-000030672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030675 | RLP-057-000030677 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030680 | RLP-057-000030687 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030690 | RLP-057-000030714 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030717 | RLP-057-000030717 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030721 | RLP-057-000030732 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030734 | RLP-057-000030738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030741 | RLP-057-000030762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030765 | RLP-057-000030769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030772 | RLP-057-000030800 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030802 | RLP-057-000030804 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030806 | RLP-057-000030806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030809 | RLP-057-000030810 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030818 | RLP-057-000030818 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030820 | RLP-057-000030820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030822 | RLP-057-000030823 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030827 | RLP-057-000030837 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030839 | RLP-057-000030843 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030845 | RLP-057-000030853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030855 | RLP-057-000030892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030894 | RLP-057-000030906 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030909 | RLP-057-000030912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030915 | RLP-057-000030915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030918 | RLP-057-000030939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030942 | RLP-057-000030950 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030952 | RLP-057-000030957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000030960 | RLP-057-000030982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030984 | RLP-057-000030984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030986 | RLP-057-000031029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031034 | RLP-057-000031035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031038 | RLP-057-000031038 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031040 | RLP-057-000031040 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031042 | RLP-057-000031042 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031044 | RLP-057-000031044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031053 | RLP-057-000031053 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031056 | RLP-057-000031056 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031075 | RLP-057-000031075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031077 | RLP-057-000031079 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031089 | RLP-057-000031089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031093 | RLP-057-000031093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031095 | RLP-057-000031095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031098 | RLP-057-000031098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031100 | RLP-057-000031100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031102 | RLP-057-000031102 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031104 | RLP-057-000031104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031108 | RLP-057-000031129 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031132 | RLP-057-000031157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031159 | RLP-057-000031197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031199 | RLP-057-000031209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031211 | RLP-057-000031243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031245 | RLP-057-000031256 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031260 | RLP-057-000031262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031264 | RLP-057-000031269 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031273 | RLP-057-000031277 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031279 | RLP-057-000031295 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031297 | RLP-057-000031310 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031328 | RLP-057-000031328 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031330 | RLP-057-000031340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031345 | RLP-057-000031345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031348 | RLP-057-000031348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031350 | RLP-057-000031367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031369 | RLP-057-000031369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031371 | RLP-057-000031412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031414 | RLP-057-000031415 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031417 | RLP-057-000031419 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031421 | RLP-057-000031434 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031436 | RLP-057-000031457 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031468 | RLP-057-000031477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031479 | RLP-057-000031480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031483 | RLP-057-000031541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031543 | RLP-057-000031562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031564 | RLP-057-000031567 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031569 | RLP-057-000031659 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031661 | RLP-057-000031680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031682 | RLP-057-000031688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031691 | RLP-057-000031699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031701 | RLP-057-000031704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031706 | RLP-057-000031711 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031714 | RLP-057-000031757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031759 | RLP-057-000031778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031789 | RLP-057-000031789 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031791 | RLP-057-000031792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031794 | RLP-057-000031794 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031805 | RLP-057-000031805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031807 | RLP-057-000031821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031823 | RLP-057-000031832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031837 | RLP-057-000031862 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031865 | RLP-057-000031873 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031875 | RLP-057-000031883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031885 | RLP-057-000031905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031907 | RLP-057-000032018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032020 | RLP-057-000032072 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032074 | RLP-057-000032077 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032079 | RLP-057-000032112 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032117 | RLP-057-000032120 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032123 | RLP-057-000032134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032137 | RLP-057-000032167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032169 | RLP-057-000032169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032171 | RLP-057-000032176 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032178 | RLP-057-000032199 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032202 | RLP-057-000032238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032240 | RLP-057-000032240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032243 | RLP-057-000032264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032266 | RLP-057-000032274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032281 | RLP-057-000032295 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032300 | RLP-057-000032302 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032304 | RLP-057-000032306 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032309 | RLP-057-000032339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032342 | RLP-057-000032342 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032344 | RLP-057-000032361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032365 | RLP-057-000032400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032402 | RLP-057-000032431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032443 | RLP-057-000032484 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032486 | RLP-057-000032504 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032506 | RLP-057-000032507 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032509 | RLP-057-000032512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032519 | RLP-057-000032534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032536 | RLP-057-000032546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032548 | RLP-057-000032572 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032575 | RLP-057-000032575 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032585 | RLP-057-000032609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032611 | RLP-057-000032620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032622 | RLP-057-000032632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032634 | RLP-057-000032634 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032638 | RLP-057-000032639 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032641 | RLP-057-000032642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032645 | RLP-057-000032677 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032679 | RLP-057-000032680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032682 | RLP-057-000032686 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032688 | RLP-057-000032691 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032693 | RLP-057-000032693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032695 | RLP-057-000032699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032701 | RLP-057-000032705 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032707 | RLP-057-000032743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032746 | RLP-057-000032774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032778 | RLP-057-000032778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032783 | RLP-057-000032792 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032794 | RLP-057-000032840 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032842 | RLP-057-000032848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032850 | RLP-057-000032856 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032858 | RLP-057-000032874 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032877 | RLP-057-000032892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032895 | RLP-057-000032897 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032899 | RLP-057-000032905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032907 | RLP-057-000032927 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032931 | RLP-057-000032931 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032933 | RLP-057-000032934 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032940 | RLP-057-000032941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032945 | RLP-057-000032945 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032948 | RLP-057-000032948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032951 | RLP-057-000032951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032955 | RLP-057-000032958 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032960 | RLP-057-000032961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032963 | RLP-057-000032963 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032969 | RLP-057-000032969 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032979 | RLP-057-000032979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032983 | RLP-057-000032984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032986 | RLP-057-000032992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032995 | RLP-057-000032995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032997 | RLP-057-000032997 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032999 | RLP-057-000032999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033003 | RLP-057-000033004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033006 | RLP-057-000033022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033030 | RLP-057-000033030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033038 | RLP-057-000033039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033048 | RLP-057-000033058 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033061 | RLP-057-000033062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033065 | RLP-057-000033069 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033072 | RLP-057-000033075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033077 | RLP-057-000033077 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033081 | RLP-057-000033084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033086 | RLP-057-000033089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033091 | RLP-057-000033091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033094 | RLP-057-000033106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033108 | RLP-057-000033108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033113 | RLP-057-000033116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033118 | RLP-057-000033118 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033120 | RLP-057-000033121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033123 | RLP-057-000033123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033139 | RLP-057-000033139 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033144 | RLP-057-000033145 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033147 | RLP-057-000033147 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033149 | RLP-057-000033173 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033175 | RLP-057-000033184 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033188 | RLP-057-000033188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033194 | RLP-057-000033196 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033200 | RLP-057-000033200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033207 | RLP-057-000033210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033214 | RLP-057-000033221 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033223 | RLP-057-000033223 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033227 | RLP-057-000033227 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033234 | RLP-057-000033251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033255 | RLP-057-000033259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033262 | RLP-057-000033262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033264 | RLP-057-000033264 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033268 | RLP-057-000033287 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033289 | RLP-057-000033289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033299 | RLP-057-000033307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033318 | RLP-057-000033330 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033339 | RLP-057-000033349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033352 | RLP-057-000033353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033363 | RLP-057-000033374 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033376 | RLP-057-000033379 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033382 | RLP-057-000033383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033389 | RLP-057-000033389 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033400 | RLP-057-000033400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033409 | RLP-057-000033413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033415 | RLP-057-000033415 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033417 | RLP-057-000033417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033419 | RLP-057-000033419 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033421 | RLP-057-000033424 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033427 | RLP-057-000033427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033431 | RLP-057-000033431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033433 | RLP-057-000033439 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033445 | RLP-057-000033446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033448 | RLP-057-000033461 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033463 | RLP-057-000033487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033489 | RLP-057-000033489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033491 | RLP-057-000033512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033518 | RLP-057-000033518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033520 | RLP-057-000033520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033522 | RLP-057-000033524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033526 | RLP-057-000033537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033539 | RLP-057-000033539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033541 | RLP-057-000033541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033543 | RLP-057-000033546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033549 | RLP-057-000033551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033556 | RLP-057-000033556 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033563 | RLP-057-000033564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033566 | RLP-057-000033573 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033578 | RLP-057-000033579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033584 | RLP-057-000033584 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033586 | RLP-057-000033587 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033589 | RLP-057-000033589 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033596 | RLP-057-000033603 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033605 | RLP-057-000033605 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033607 | RLP-057-000033609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033611 | RLP-057-000033631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033633 | RLP-057-000033636 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033640 | RLP-057-000033640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033646 | RLP-057-000033646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033650 | RLP-057-000033651 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033654 | RLP-057-000033655 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033658 | RLP-057-000033658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033661 | RLP-057-000033661 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033663 | RLP-057-000033663 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033665 | RLP-057-000033667 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033670 | RLP-057-000033670 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033672 | RLP-057-000033680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033682 | RLP-057-000033691 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033693 | RLP-057-000033693 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033696 | RLP-057-000033696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033699 | RLP-057-000033701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033703 | RLP-057-000033726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033730 | RLP-057-000033730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033732 | RLP-057-000033733 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033736 | RLP-057-000033736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033738 | RLP-057-000033755 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033762 | RLP-057-000033762 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033764 | RLP-057-000033765 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033767 | RLP-057-000033776 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033779 | RLP-057-000033779 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033787 | RLP-057-000033788 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033790 | RLP-057-000033791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033794 | RLP-057-000033812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033814 | RLP-057-000033814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033818 | RLP-057-000033819 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033821 | RLP-057-000033822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033824 | RLP-057-000033824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033826 | RLP-057-000033834 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033837 | RLP-057-000033837 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033843 | RLP-057-000033846 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033848 | RLP-057-000033848 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033850 | RLP-057-000033850 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033856 | RLP-057-000033859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033861 | RLP-057-000033869 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033871 | RLP-057-000033884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033886 | RLP-057-000033886 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033890 | RLP-057-000033890 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033892 | RLP-057-000033892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033894 | RLP-057-000033894 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033896 | RLP-057-000033896 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033898 | RLP-057-000033898 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033901 | RLP-057-000033902 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033913 | RLP-057-000033913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033916 | RLP-057-000033916 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033918 | RLP-057-000033919 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033921 | RLP-057-000033929 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033931 | RLP-057-000033939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033942 | RLP-057-000033942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000033949 | RLP-057-000033949 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033960 | RLP-057-000033967 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033969 | RLP-057-000033985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033987 | RLP-057-000033992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033994 | RLP-057-000034006 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034013 | RLP-057-000034014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034016 | RLP-057-000034018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034021 | RLP-057-000034021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034027 | RLP-057-000034048 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034053 | RLP-057-000034073 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034075 | RLP-057-000034075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034084 | RLP-057-000034085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034087 | RLP-057-000034091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034097 | RLP-057-000034099 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034107 | RLP-057-000034114 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034122 | RLP-057-000034126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034128 | RLP-057-000034152 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034154 | RLP-057-000034154 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034157 | RLP-057-000034157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034159 | RLP-057-000034163 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034170 | RLP-057-000034170 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034179 | RLP-057-000034179 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034210 | RLP-057-000034212 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034214 | RLP-057-000034220 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034222 | RLP-057-000034222 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034227 | RLP-057-000034240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034242 | RLP-057-000034243 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034245 | RLP-057-000034246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034248 | RLP-057-000034250 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034252 | RLP-057-000034261 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034263 | RLP-057-000034263 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034274 | RLP-057-000034274 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034276 | RLP-057-000034277 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034279 | RLP-057-000034283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034291 | RLP-057-000034291 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034293 | RLP-057-000034310 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034312 | RLP-057-000034312 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034314 | RLP-057-000034323 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034325 | RLP-057-000034325 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034333 | RLP-057-000034333 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034335 | RLP-057-000034341 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034343 | RLP-057-000034348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034351 | RLP-057-000034354 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034357 | RLP-057-000034357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034359 | RLP-057-000034359 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034361 | RLP-057-000034361 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034363 | RLP-057-000034363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034365 | RLP-057-000034365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034367 | RLP-057-000034367 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034369 | RLP-057-000034369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034371 | RLP-057-000034375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034377 | RLP-057-000034377 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034380 | RLP-057-000034380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034382 | RLP-057-000034396 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034398 | RLP-057-000034398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034400 | RLP-057-000034400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034404 | RLP-057-000034412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034414 | RLP-057-000034416 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034424 | RLP-057-000034427 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034432 | RLP-057-000034433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034435 | RLP-057-000034435 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034437 | RLP-057-000034437 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034444 | RLP-057-000034444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034446 | RLP-057-000034446 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034458 | RLP-057-000034458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034464 | RLP-057-000034476 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034478 | RLP-057-000034480 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034487 | RLP-057-000034512 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034520 | RLP-057-000034533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034535 | RLP-057-000034536 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034539 | RLP-057-000034540 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034542 | RLP-057-000034542 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034544 | RLP-057-000034557 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034560 | RLP-057-000034560 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034562 | RLP-057-000034562 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034565 | RLP-057-000034570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034577 | RLP-057-000034591 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034593 | RLP-057-000034605 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034607 | RLP-057-000034618 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034620 | RLP-057-000034620 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034629 | RLP-057-000034633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034637 | RLP-057-000034664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034669 | RLP-057-000034671 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034673 | RLP-057-000034675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034677 | RLP-057-000034677 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034680 | RLP-057-000034680 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034690 | RLP-057-000034690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034693 | RLP-057-000034710 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034712 | RLP-057-000034716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034723 | RLP-057-000034730 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034742 | RLP-057-000034743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034745 | RLP-057-000034747 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034749 | RLP-057-000034794 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034796 | RLP-057-000034797 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034799 | RLP-057-000034799 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034802 | RLP-057-000034815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034817 | RLP-057-000034820 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034823 | RLP-057-000034859 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034861 | RLP-057-000034870 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034872 | RLP-057-000034889 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034892 | RLP-057-000034896 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034899 | RLP-057-000034914 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034916 | RLP-057-000034917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034919 | RLP-057-000034924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034928 | RLP-057-000034928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034930 | RLP-057-000034930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034932 | RLP-057-000034938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034940 | RLP-057-000034952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034957 | RLP-057-000034957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034960 | RLP-057-000034960 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034966 | RLP-057-000034966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034969 | RLP-057-000034979 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034984 | RLP-057-000034984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035012 | RLP-057-000035012 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035016 | RLP-057-000035029 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035031 | RLP-057-000035035 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035038 | RLP-057-000035040 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035046 | RLP-057-000035051 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035054 | RLP-057-000035070 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035075 | RLP-057-000035080 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035082 | RLP-057-000035087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035089 | RLP-057-000035090 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035092 | RLP-057-000035093 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035095 | RLP-057-000035103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035105 | RLP-057-000035105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035117 | RLP-057-000035131 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035133 | RLP-057-000035146 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035149 | RLP-057-000035149 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035151 | RLP-057-000035157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035159 | RLP-057-000035162 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035164 | RLP-057-000035164 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035166 | RLP-057-000035167 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035169 | RLP-057-000035177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035181 | RLP-057-000035203 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035205 | RLP-057-000035207 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035210 | RLP-057-000035210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035212 | RLP-057-000035224 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035230 | RLP-057-000035247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035249 | RLP-057-000035268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035270 | RLP-057-000035270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035273 | RLP-057-000035280 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035283 | RLP-057-000035283 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035285 | RLP-057-000035286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035289 | RLP-057-000035290 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035292 | RLP-057-000035292 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035294 | RLP-057-000035300 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035303 | RLP-057-000035303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035305 | RLP-057-000035305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035309 | RLP-057-000035376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035378 | RLP-057-000035378 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035380 | RLP-057-000035380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035396 | RLP-057-000035398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035400 | RLP-057-000035400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035407 | RLP-057-000035408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035424 | RLP-057-000035424 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035433 | RLP-057-000035433 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035435 | RLP-057-000035448 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035451 | RLP-057-000035451 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035454 | RLP-057-000035455 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035457 | RLP-057-000035472 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035474 | RLP-057-000035477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035488 | RLP-057-000035488 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035498 | RLP-057-000035498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035500 | RLP-057-000035524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035528 | RLP-057-000035533 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035538 | RLP-057-000035579 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035581 | RLP-057-000035627 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035631 | RLP-057-000035632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035634 | RLP-057-000035645 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035648 | RLP-057-000035658 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035660 | RLP-057-000035660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035662 | RLP-057-000035684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035693 | RLP-057-000035694 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035696 | RLP-057-000035707 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035709 | RLP-057-000035715 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035717 | RLP-057-000035721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035726 | RLP-057-000035726 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035734 | RLP-057-000035735 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035737 | RLP-057-000035738 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035744 | RLP-057-000035746 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035749 | RLP-057-000035749 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035752 | RLP-057-000035754 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035756 | RLP-057-000035811 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035813 | RLP-057-000035815 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035820 | RLP-057-000035821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035823 | RLP-057-000035831 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035834 | RLP-057-000035854 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035856 | RLP-057-000035857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035861 | RLP-057-000035873 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035876 | RLP-057-000035884 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035888 | RLP-057-000035913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035916 | RLP-057-000035922 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035924 | RLP-057-000035924 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035926 | RLP-057-000035926 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035928 | RLP-057-000035929 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035931 | RLP-057-000035933 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035935 | RLP-057-000035935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035937 | RLP-057-000035937 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035939 | RLP-057-000035939 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035941 | RLP-057-000035941 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035943 | RLP-057-000035943 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035945 | RLP-057-000035948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035950 | RLP-057-000035952 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035954 | RLP-057-000035964 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035966 | RLP-057-000035966 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035968 | RLP-057-000035968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035970 | RLP-057-000035974 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035981 | RLP-057-000035986 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035996 | RLP-057-000035998 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036000 | RLP-057-000036004 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036006 | RLP-057-000036010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036012 | RLP-057-000036015 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036017 | RLP-057-000036017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036019 | RLP-057-000036021 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036023 | RLP-057-000036023 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036025 | RLP-057-000036028 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036033 | RLP-057-000036084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036086 | RLP-057-000036086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036088 | RLP-057-000036100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036104 | RLP-057-000036110 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036115 | RLP-057-000036156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036160 | RLP-057-000036161 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036172 | RLP-057-000036177 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036182 | RLP-057-000036192 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036195 | RLP-057-000036208 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036211 | RLP-057-000036236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036239 | RLP-057-000036244 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036249 | RLP-057-000036249 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036252 | RLP-057-000036265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036267 | RLP-057-000036268 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036270 | RLP-057-000036277 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036279 | RLP-057-000036296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036298 | RLP-057-000036301 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036304 | RLP-057-000036305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036307 | RLP-057-000036307 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036310 | RLP-057-000036310 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036312 | RLP-057-000036331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036334 | RLP-057-000036334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036338 | RLP-057-000036342 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036345 | RLP-057-000036345 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036347 | RLP-057-000036358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036361 | RLP-057-000036372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036374 | RLP-057-000036376 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036378 | RLP-057-000036388 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036391 | RLP-057-000036391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036393 | RLP-057-000036399 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036402 | RLP-057-000036418 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036420 | RLP-057-000036430 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036432 | RLP-057-000036436 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036439 | RLP-057-000036464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036466 | RLP-057-000036472 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036474 | RLP-057-000036474 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036479 | RLP-057-000036496 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036498 | RLP-057-000036532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036538 | RLP-057-000036539 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036541 | RLP-057-000036541 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036543 | RLP-057-000036543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036546 | RLP-057-000036546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036548 | RLP-057-000036548 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036550 | RLP-057-000036551 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036553 | RLP-057-000036553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036555 | RLP-057-000036555 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036557 | RLP-057-000036559 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036564 | RLP-057-000036564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036566 | RLP-057-000036581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036584 | RLP-057-000036592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036595 | RLP-057-000036633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036635 | RLP-057-000036736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036738 | RLP-057-000036739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036742 | RLP-057-000036764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036767 | RLP-057-000036768 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036770 | RLP-057-000036803 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036805 | RLP-057-000036855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036858 | RLP-057-000036858 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036861 | RLP-057-000036865 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036867 | RLP-057-000036877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036879 | RLP-057-000036885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036887 | RLP-057-000036912 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036923 | RLP-057-000036923 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036925 | RLP-057-000036925 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000036927 | RLP-057-000036935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036946 | RLP-057-000036948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036950 | RLP-057-000036968 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036970 | RLP-057-000036970 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036973 | RLP-057-000036978 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036980 | RLP-057-000036991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036995 | RLP-057-000036999 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037001 | RLP-057-000037001 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037003 | RLP-057-000037025 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037027 | RLP-057-000037027 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037029 | RLP-057-000037030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037032 | RLP-057-000037058 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037060 | RLP-057-000037065 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037067 | RLP-057-000037067 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037070 | RLP-057-000037072 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037077 | RLP-057-000037123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037127 | RLP-057-000037141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037143 | RLP-057-000037164 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037166 | RLP-057-000037186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037190 | RLP-057-000037190 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037193 | RLP-057-000037193 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037198 | RLP-057-000037198 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037200 | RLP-057-000037200 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037203 | RLP-057-000037215 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037218 | RLP-057-000037247 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037249 | RLP-057-000037273 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037276 | RLP-057-000037321 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037323 | RLP-057-000037324 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037326 | RLP-057-000037335 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037337 | RLP-057-000037337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037339 | RLP-057-000037344 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037347 | RLP-057-000037349 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037351 | RLP-057-000037351 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037353 | RLP-057-000037395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037397 | RLP-057-000037398 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037400 | RLP-057-000037400 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037403 | RLP-057-000037404 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037406 | RLP-057-000037407 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037410 | RLP-057-000037410 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037412 | RLP-057-000037463 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037465 | RLP-057-000037477 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037479 | RLP-057-000037486 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037488 | RLP-057-000037489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037492 | RLP-057-000037518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037520 | RLP-057-000037531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037535 | RLP-057-000037538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037540 | RLP-057-000037543 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037546 | RLP-057-000037546 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037548 | RLP-057-000037561 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037563 | RLP-057-000037577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037580 | RLP-057-000037585 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037587 | RLP-057-000037588 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037592 | RLP-057-000037629 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037632 | RLP-057-000037632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037640 | RLP-057-000037642 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037644 | RLP-057-000037653 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037655 | RLP-057-000037657 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037659 | RLP-057-000037712 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037714 | RLP-057-000037721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037725 | RLP-057-000037853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037860 | RLP-057-000037860 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037862 | RLP-057-000037862 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037870 | RLP-057-000037932 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037934 | RLP-057-000037942 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000037945 | RLP-057-000037957 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037959 | RLP-057-000037959 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037961 | RLP-057-000037961 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037967 | RLP-057-000037985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037988 | RLP-057-000037988 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037990 | RLP-057-000037990 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037997 | RLP-057-000038009 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038011 | RLP-057-000038011 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038013 | RLP-057-000038014 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038017 | RLP-057-000038017 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038019 | RLP-057-000038019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038027 | RLP-057-000038046 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038048 | RLP-057-000038048 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038051 | RLP-057-000038052 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038057 | RLP-057-000038062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038064 | RLP-057-000038064 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038066 | RLP-057-000038066 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038076 | RLP-057-000038087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038089 | RLP-057-000038089 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038091 | RLP-057-000038091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038098 | RLP-057-000038098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038100 | RLP-057-000038100 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038105 | RLP-057-000038105 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038108 | RLP-057-000038113 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038115 | RLP-057-000038116 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038118 | RLP-057-000038122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038124 | RLP-057-000038126 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038129 | RLP-057-000038134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038136 | RLP-057-000038136 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038146 | RLP-057-000038147 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038149 | RLP-057-000038151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038153 | RLP-057-000038153 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038159 | RLP-057-000038185 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038187 | RLP-057-000038190 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038192 | RLP-057-000038205 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038209 | RLP-057-000038209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038213 | RLP-057-000038214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038216 | RLP-057-000038236 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038238 | RLP-057-000038259 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038261 | RLP-057-000038262 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038264 | RLP-057-000038267 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038269 | RLP-057-000038270 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038272 | RLP-057-000038272 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038281 | RLP-057-000038286 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038290 | RLP-057-000038299 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038301 | RLP-057-000038301 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038317 | RLP-057-000038317 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038319 | RLP-057-000038329 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038332 | RLP-057-000038337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038339 | RLP-057-000038339 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038341 | RLP-057-000038343 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038346 | RLP-057-000038348 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038350 | RLP-057-000038354 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038357 | RLP-057-000038357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038363 | RLP-057-000038363 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038367 | RLP-057-000038369 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038382 | RLP-057-000038383 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038385 | RLP-057-000038385 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038387 | RLP-057-000038394 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038396 | RLP-057-000038408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038415 | RLP-057-000038424 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038432 | RLP-057-000038432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038436 | RLP-057-000038454 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038456 | RLP-057-000038456 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038458 | RLP-057-000038465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038467 | RLP-057-000038469 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038471 | RLP-057-000038472 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038476 | RLP-057-000038482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038484 | RLP-057-000038489 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038491 | RLP-057-000038498 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038508 | RLP-057-000038508 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038516 | RLP-057-000038516 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038518 | RLP-057-000038531 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038533 | RLP-057-000038564 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038566 | RLP-057-000038566 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038568 | RLP-057-000038568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038570 | RLP-057-000038570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038572 | RLP-057-000038607 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038609 | RLP-057-000038624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038629 | RLP-057-000038631 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038633 | RLP-057-000038672 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038674 | RLP-057-000038677 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038680 | RLP-057-000038696 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038698 | RLP-057-000038699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038701 | RLP-057-000038721 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038727 | RLP-057-000038728 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038732 | RLP-057-000038740 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038753 | RLP-057-000038753 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038755 | RLP-057-000038756 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038758 | RLP-057-000038758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038761 | RLP-057-000038761 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038763 | RLP-057-000038764 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038767 | RLP-057-000038769 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038771 | RLP-057-000038771 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038773 | RLP-057-000038773 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038775 | RLP-057-000038778 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038783 | RLP-057-000038791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038793 | RLP-057-000038806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038809 | RLP-057-000038809 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038811 | RLP-057-000038811 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038813 | RLP-057-000038814 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038817 | RLP-057-000038840 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038842 | RLP-057-000038849 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038851 | RLP-057-000038877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038879 | RLP-057-000038880 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038883 | RLP-057-000038883 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038886 | RLP-057-000038892 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038894 | RLP-057-000038897 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038899 | RLP-057-000038904 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038906 | RLP-057-000038909 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038911 | RLP-057-000038911 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038913 | RLP-057-000038913 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038915 | RLP-057-000038915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038917 | RLP-057-000038917 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038920 | RLP-057-000038920 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038923 | RLP-057-000038926 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038929 | RLP-057-000038945 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038949 | RLP-057-000038982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038985 | RLP-057-000038988 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039004 | RLP-057-000039032 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000039051 | RLP-057-000039074 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039082 | RLP-057-000039082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039084 | RLP-057-000039084 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039096 | RLP-057-000039098 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039109 | RLP-057-000039115 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039133 | RLP-057-000039134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039145 | RLP-057-000039151 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039158 | RLP-057-000039175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000039193 | RLP-057-000039195 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039197 | RLP-057-000039301 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039303 | RLP-057-000039316 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039319 | RLP-057-000039372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039377 | RLP-057-000039444 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039449 | RLP-057-000039452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039457 | RLP-057-000039458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039461 | RLP-057-000039464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000039467 | RLP-057-000039593 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039595 | RLP-057-000039633 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039635 | RLP-057-000039646 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039648 | RLP-057-000039666 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039668 | RLP-057-000039710 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039712 | RLP-057-000039743 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000001 | RLP-059-000000009 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000011 | RLP-059-000000013 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000015 | RLP-059-000000016 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000018 | RLP-059-000000019 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000021 | RLP-059-000000026 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000029 | RLP-059-000000043 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000045 | RLP-059-000000046 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000048 | RLP-059-000000050 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000053 | RLP-059-000000058 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000061 | RLP-059-000000065 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000067 | RLP-059-000000068 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000070 | RLP-059-000000088 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000090 | RLP-059-000000090 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000092 | RLP-059-000000093 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000095 | RLP-059-000000110 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000112 | RLP-059-000000116 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000118 | RLP-059-000000122 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000124 | RLP-059-000000139 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000142 | RLP-059-000000142 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000144 | RLP-059-000000147 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000151 | RLP-059-000000151 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000154 | RLP-059-000000154 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000156 | RLP-059-000000163 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000165 | RLP-059-000000168 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000170 | RLP-059-000000172 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000174 | RLP-059-000000175 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000177 | RLP-059-000000183 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000185 | RLP-059-000000185 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000187 | RLP-059-000000189 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000191 | RLP-059-000000195 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000197 | RLP-059-000000199 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000203 | RLP-059-000000203 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000205 | RLP-059-000000221 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000223 | RLP-059-000000224 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000228 | RLP-059-000000229 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000232 | RLP-059-000000232 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000234 | RLP-059-000000234 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000236 | RLP-059-000000238 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000240 | RLP-059-000000242 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000244 | RLP-059-000000248 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000251 | RLP-059-000000254 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000258 | RLP-059-000000258 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000260 | RLP-059-000000261 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000266 | RLP-059-000000268 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000270 | RLP-059-000000270 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000272 | RLP-059-000000277 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000279 | RLP-059-000000280 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000283 | RLP-059-000000287 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000289 | RLP-059-000000289 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000291 | RLP-059-000000293 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000295 | RLP-059-000000299 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000301 | RLP-059-000000302 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000305 | RLP-059-000000307 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000309 | RLP-059-000000316 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000318 | RLP-059-000000327 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000329 | RLP-059-000000331 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000333 | RLP-059-000000335 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000338 | RLP-059-000000340 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000342 | RLP-059-000000345 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000347 | RLP-059-000000347 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000349 | RLP-059-000000349 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000352 | RLP-059-000000356 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000361 | RLP-059-000000363 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000365 | RLP-059-000000373 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000375 | RLP-059-000000376 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000378 | RLP-059-000000384 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000387 | RLP-059-000000391 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000393 | RLP-059-000000401 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000403 | RLP-059-000000404 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000406 | RLP-059-000000409 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000411 | RLP-059-000000414 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000416 | RLP-059-000000416 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000418 | RLP-059-000000420 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000423 | RLP-059-000000443 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000445 | RLP-059-000000446 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000448 | RLP-059-000000451 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000453 | RLP-059-000000454 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000456 | RLP-059-000000456 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000460 | RLP-059-000000460 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000464 | RLP-059-000000466 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000468 | RLP-059-000000478 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000480 | RLP-059-000000502 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000504 | RLP-059-000000513 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000515 | RLP-059-000000534 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000537 | RLP-059-000000570 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000572 | RLP-059-000000587 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000590 | RLP-059-000000637 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000641 | RLP-059-000000652 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000654 | RLP-059-000000670 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000673 | RLP-059-000000680 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000682 | RLP-059-000000699 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000702 | RLP-059-000000706 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000709 | RLP-059-000000736 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000738 | RLP-059-000000742 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000744 | RLP-059-000000744 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000746 | RLP-059-000000746 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000748 | RLP-059-000000748 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000750 | RLP-059-000000753 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000755 | RLP-059-000000756 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000758 | RLP-059-000000760 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000763 | RLP-059-000000767 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000770 | RLP-059-000000772 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000774 | RLP-059-000000774 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000789 | RLP-059-000000790 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000792 | RLP-059-000000806 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000808 | RLP-059-000000808 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000810 | RLP-059-000000812 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000814 | RLP-059-000000814 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000816 | RLP-059-000000824 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000826 | RLP-059-000000846 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000848 | RLP-059-000000857 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000861 | RLP-059-000000861 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000863 | RLP-059-000000863 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000865 | RLP-059-000000870 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000872 | RLP-059-000000873 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000875 | RLP-059-000000875 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000877 | RLP-059-000000877 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000880 | RLP-059-000000882 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000885 | RLP-059-000000891 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000893 | RLP-059-000000894 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000896 | RLP-059-000000899 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000903 | RLP-059-000000905 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000907 | RLP-059-000000907 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000909 | RLP-059-000000909 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000911 | RLP-059-000000914 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000916 | RLP-059-000000920 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000922 | RLP-059-000000925 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000928 | RLP-059-000000930 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000932 | RLP-059-000000935 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000937 | RLP-059-000000938 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000941 | RLP-059-000000943 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000945 | RLP-059-000000947 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000951 | RLP-059-000000951 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000953 | RLP-059-000000962 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000965 | RLP-059-000000967 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000969 | RLP-059-000000971 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000973 | RLP-059-000000985 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000987 | RLP-059-000000988 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000000991 | RLP-059-000000999 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001001 | RLP-059-000001008 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001011 | RLP-059-000001025 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001027 | RLP-059-000001035 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001038 | RLP-059-000001038 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001041 | RLP-059-000001044 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001046 | RLP-059-000001047 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001049 | RLP-059-000001061 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001063 | RLP-059-000001085 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001087 | RLP-059-000001101 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001104 | RLP-059-000001129 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001131 | RLP-059-000001138 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001140 | RLP-059-000001142 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001148 | RLP-059-000001156 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001158 | RLP-059-000001161 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001164 | RLP-059-000001169 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001171 | RLP-059-000001172 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001174 | RLP-059-000001189 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001191 | RLP-059-000001228 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001230 | RLP-059-000001243 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001245 | RLP-059-000001250 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001252 | RLP-059-000001263 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001265 | RLP-059-000001265 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001267 | RLP-059-000001272 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001274 | RLP-059-000001277 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001281 | RLP-059-000001281 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001283 | RLP-059-000001288 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001290 | RLP-059-000001308 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001310 | RLP-059-000001312 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001315 | RLP-059-000001316 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001320 | RLP-059-000001324 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001326 | RLP-059-000001336 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001341 | RLP-059-000001343 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001345 | RLP-059-000001362 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001364 | RLP-059-000001378 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001380 | RLP-059-000001382 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001392 | RLP-059-000001392 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001394 | RLP-059-000001394 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001403 | RLP-059-000001403 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001405 | RLP-059-000001406 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001408 | RLP-059-000001422 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001424 | RLP-059-000001431 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001433 | RLP-059-000001441 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001443 | RLP-059-000001443 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001445 | RLP-059-000001448 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001450 | RLP-059-000001452 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001456 | RLP-059-000001494 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001499 | RLP-059-000001544 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001547 | RLP-059-000001547 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001549 | RLP-059-000001549 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001551 | RLP-059-000001556 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001560 | RLP-059-000001578 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001580 | RLP-059-000001591 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001594 | RLP-059-000001594 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001596 | RLP-059-000001596 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001609 | RLP-059-000001620 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001632 | RLP-059-000001635 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001637 | RLP-059-000001645 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001647 | RLP-059-000001655 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001666 | RLP-059-000001666 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001672 | RLP-059-000001672 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001675 | RLP-059-000001675 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001678 | RLP-059-000001680 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001682 | RLP-059-000001708 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001710 | RLP-059-000001710 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001712 | RLP-059-000001712 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001723 | RLP-059-000001730 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001732 | RLP-059-000001733 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001735 | RLP-059-000001739 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001742 | RLP-059-000001768 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001773 | RLP-059-000001783 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001786 | RLP-059-000001826 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001829 | RLP-059-000001831 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001833 | RLP-059-000001833 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001835 | RLP-059-000001858 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001862 | RLP-059-000001862 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001864 | RLP-059-000001864 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001874 | RLP-059-000001895 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001897 | RLP-059-000001909 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001911 | RLP-059-000001911 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001913 | RLP-059-000001913 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001915 | RLP-059-000001948 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001951 | RLP-059-000001956 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001958 | RLP-059-000001959 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001965 | RLP-059-000001965 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001968 | RLP-059-000001968 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001970 | RLP-059-000001980 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001982 | RLP-059-000001991 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001993 | RLP-059-000001993 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001995 | RLP-059-000001995 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001999 | RLP-059-000002001 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002003 | RLP-059-000002014 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002017 | RLP-059-000002019 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002021 | RLP-059-000002033 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002038 | RLP-059-000002038 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002040 | RLP-059-000002042 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002044 | RLP-059-000002044 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002046 | RLP-059-000002046 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002048 | RLP-059-000002048 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002050 | RLP-059-000002053 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002055 | RLP-059-000002083 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002086 | RLP-059-000002089 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002091 | RLP-059-000002099 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002104 | RLP-059-000002105 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002107 | RLP-059-000002136 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002138 | RLP-059-000002154 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002156 | RLP-059-000002162 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002164 | RLP-059-000002169 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002171 | RLP-059-000002172 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002175 | RLP-059-000002175 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002178 | RLP-059-000002181 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002183 | RLP-059-000002188 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002190 | RLP-059-000002217 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002221 | RLP-059-000002239 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002252 | RLP-059-000002277 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002280 | RLP-059-000002299 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002302 | RLP-059-000002302 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002305 | RLP-059-000002307 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002319 | RLP-059-000002330 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002332 | RLP-059-000002356 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002360 | RLP-059-000002360 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002362 | RLP-059-000002363 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002365 | RLP-059-000002365 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002376 | RLP-059-000002376 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002381 | RLP-059-000002382 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002387 | RLP-059-000002404 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002406 | RLP-059-000002409 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002413 | RLP-059-000002422 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002424 | RLP-059-000002424 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002427 | RLP-059-000002427 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002431 | RLP-059-000002432 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002434 | RLP-059-000002434 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002437 | RLP-059-000002437 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002445 | RLP-059-000002445 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002452 | RLP-059-000002452 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002455 | RLP-059-000002458 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002460 | RLP-059-000002531 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002538 | RLP-059-000002538 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002540 | RLP-059-000002540 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002556 | RLP-059-000002556 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002559 | RLP-059-000002563 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002567 | RLP-059-000002567 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002569 | RLP-059-000002569 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002571 | RLP-059-000002571 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002575 | RLP-059-000002583 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002585 | RLP-059-000002585 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002589 | RLP-059-000002592 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002599 | RLP-059-000002600 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002604 | RLP-059-000002611 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002613 | RLP-059-000002613 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002615 | RLP-059-000002624 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002626 | RLP-059-000002679 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002681 | RLP-059-000002681 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002687 | RLP-059-000002688 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002692 | RLP-059-000002694 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002699 | RLP-059-000002699 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002701 | RLP-059-000002760 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002766 | RLP-059-000002772 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002786 | RLP-059-000002791 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002793 | RLP-059-000002807 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002811 | RLP-059-000002820 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002822 | RLP-059-000002829 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002836 | RLP-059-000002837 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002839 | RLP-059-000002852 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002856 | RLP-059-000002856 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002858 | RLP-059-000002881 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002883 | RLP-059-000002883 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002894 | RLP-059-000002894 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002896 | RLP-059-000002898 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002900 | RLP-059-000002901 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002903 | RLP-059-000002903 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002908 | RLP-059-000002908 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002910 | RLP-059-000002938 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002940 | RLP-059-000002941 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002943 | RLP-059-000002947 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002949 | RLP-059-000002951 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000002953 | RLP-059-000002988 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002990 | RLP-059-000002997 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003025 | RLP-059-000003026 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003028 | RLP-059-000003060 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003062 | RLP-059-000003070 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003072 | RLP-059-000003090 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003116 | RLP-059-000003116 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003132 | RLP-059-000003136 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003138 | RLP-059-000003207 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003216 | RLP-059-000003216 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003221 | RLP-059-000003228 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003231 | RLP-059-000003233 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003252 | RLP-059-000003256 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003262 | RLP-059-000003288 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003290 | RLP-059-000003305 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003307 | RLP-059-000003307 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003309 | RLP-059-000003309 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003311 | RLP-059-000003311 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003313 | RLP-059-000003314 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003316 | RLP-059-000003316 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003318 | RLP-059-000003321 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003323 | RLP-059-000003323 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003326 | RLP-059-000003326 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003328 | RLP-059-000003328 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003332 | RLP-059-000003333 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003337 | RLP-059-000003340 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003342 | RLP-059-000003361 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003363 | RLP-059-000003364 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003366 | RLP-059-000003366 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003368 | RLP-059-000003383 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003386 | RLP-059-000003386 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003389 | RLP-059-000003411 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003413 | RLP-059-000003414 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003417 | RLP-059-000003422 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003427 | RLP-059-000003451 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003455 | RLP-059-000003460 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003463 | RLP-059-000003463 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003470 | RLP-059-000003482 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003488 | RLP-059-000003488 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003493 | RLP-059-000003494 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003496 | RLP-059-000003511 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003513 | RLP-059-000003525 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003527 | RLP-059-000003527 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003557 | RLP-059-000003564 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003590 | RLP-059-000003606 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003608 | RLP-059-000003608 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003610 | RLP-059-000003613 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003615 | RLP-059-000003655 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003657 | RLP-059-000003772 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003774 | RLP-059-000003776 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003778 | RLP-059-000003785 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003787 | RLP-059-000003794 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003800 | RLP-059-000003803 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003805 | RLP-059-000003812 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003814 | RLP-059-000003817 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003819 | RLP-059-000003829 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003831 | RLP-059-000003832 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003834 | RLP-059-000003834 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003836 | RLP-059-000003852 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003855 | RLP-059-000003857 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003859 | RLP-059-000003859 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003863 | RLP-059-000003863 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003865 | RLP-059-000003869 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003871 | RLP-059-000003874 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003876 | RLP-059-000003880 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003882 | RLP-059-000003882 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003884 | RLP-059-000003884 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003888 | RLP-059-000003890 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003893 | RLP-059-000003893 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003898 | RLP-059-000003910 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003912 | RLP-059-000003921 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003923 | RLP-059-000003935 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003937 | RLP-059-000003938 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003941 | RLP-059-000003945 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003948 | RLP-059-000003953 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003956 | RLP-059-000003956 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003964 | RLP-059-000003964 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003967 | RLP-059-000003971 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003973 | RLP-059-000003973 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003976 | RLP-059-000003976 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000003979 | RLP-059-000003985 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003988 | RLP-059-000003991 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003993 | RLP-059-000004001 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004003 | RLP-059-000004003 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004005 | RLP-059-000004007 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004012 | RLP-059-000004018 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004020 | RLP-059-000004020 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004023 | RLP-059-000004029 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004031 | RLP-059-000004037 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004039 | RLP-059-000004039 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004042 | RLP-059-000004057 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004060 | RLP-059-000004060 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004066 | RLP-059-000004069 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004073 | RLP-059-000004082 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004084 | RLP-059-000004084 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004086 | RLP-059-000004089 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004091 | RLP-059-000004092 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004098 | RLP-059-000004105 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004107 | RLP-059-000004112 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004116 | RLP-059-000004119 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004121 | RLP-059-000004126 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004130 | RLP-059-000004150 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004152 | RLP-059-000004157 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004159 | RLP-059-000004159 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004161 | RLP-059-000004164 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004167 | RLP-059-000004171 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004173 | RLP-059-000004182 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004188 | RLP-059-000004190 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004193 | RLP-059-000004193 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004196 | RLP-059-000004198 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004200 | RLP-059-000004200 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004203 | RLP-059-000004203 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004205 | RLP-059-000004206 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004209 | RLP-059-000004210 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004217 | RLP-059-000004217 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004219 | RLP-059-000004225 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004228 | RLP-059-000004231 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004233 | RLP-059-000004233 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004235 | RLP-059-000004236 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004238 | RLP-059-000004250 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004252 | RLP-059-000004252 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004254 | RLP-059-000004254 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004256 | RLP-059-000004266 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004268 | RLP-059-000004270 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004272 | RLP-059-000004274 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004288 | RLP-059-000004289 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004291 | RLP-059-000004293 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004295 | RLP-059-000004308 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004311 | RLP-059-000004314 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004316 | RLP-059-000004316 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004320 | RLP-059-000004320 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004322 | RLP-059-000004324 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004326 | RLP-059-000004335 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004337 | RLP-059-000004338 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004340 | RLP-059-000004343 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004345 | RLP-059-000004347 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004349 | RLP-059-000004353 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004355 | RLP-059-000004371 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004373 | RLP-059-000004377 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004379 | RLP-059-000004380 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004382 | RLP-059-000004398 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004400 | RLP-059-000004417 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004419 | RLP-059-000004466 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004469 | RLP-059-000004477 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004480 | RLP-059-000004482 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004484 | RLP-059-000004490 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004492 | RLP-059-000004506 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004508 | RLP-059-000004508 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004511 | RLP-059-000004518 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004520 | RLP-059-000004541 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004544 | RLP-059-000004545 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004550 | RLP-059-000004551 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004553 | RLP-059-000004584 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004586 | RLP-059-000004587 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004589 | RLP-059-000004594 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004596 | RLP-059-000004607 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004609 | RLP-059-000004631 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004633 | RLP-059-000004656 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004658 | RLP-059-000004659 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004661 | RLP-059-000004727 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004729 | RLP-059-000004729 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004731 | RLP-059-000004731 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004733 | RLP-059-000004777 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004779 | RLP-059-000004781 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004783 | RLP-059-000004787 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004789 | RLP-059-000004791 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004794 | RLP-059-000004808 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004815 | RLP-059-000004831 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004834 | RLP-059-000004834 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004836 | RLP-059-000004851 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004853 | RLP-059-000004855 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004857 | RLP-059-000004858 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004860 | RLP-059-000004862 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004864 | RLP-059-000004864 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004868 | RLP-059-000004870 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004872 | RLP-059-000004877 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004879 | RLP-059-000004881 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004883 | RLP-059-000004884 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004887 | RLP-059-000004887 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004889 | RLP-059-000004897 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004899 | RLP-059-000004901 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004903 | RLP-059-000004915 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004917 | RLP-059-000004926 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004928 | RLP-059-000004935 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004937 | RLP-059-000004950 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004953 | RLP-059-000004979 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004982 | RLP-059-000004983 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004985 | RLP-059-000004991 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004993 | RLP-059-000004995 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004998 | RLP-059-000004998 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005000 | RLP-059-000005008 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005010 | RLP-059-000005012 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005014 | RLP-059-000005015 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005017 | RLP-059-000005028 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005031 | RLP-059-000005036 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005038 | RLP-059-000005041 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005044 | RLP-059-000005044 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005047 | RLP-059-000005050 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005052 | RLP-059-000005059 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005061 | RLP-059-000005062 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005064 | RLP-059-000005064 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005069 | RLP-059-000005071 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005073 | RLP-059-000005075 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005079 | RLP-059-000005082 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005085 | RLP-059-000005097 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005099 | RLP-059-000005108 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005111 | RLP-059-000005112 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005115 | RLP-059-000005118 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005125 | RLP-059-000005127 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005129 | RLP-059-000005131 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005133 | RLP-059-000005133 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005135 | RLP-059-000005146 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005148 | RLP-059-000005220 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005222 | RLP-059-000005232 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005234 | RLP-059-000005251 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005253 | RLP-059-000005257 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005264 | RLP-059-000005300 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005303 | RLP-059-000005304 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005306 | RLP-059-000005308 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005310 | RLP-059-000005310 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005312 | RLP-059-000005312 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005316 | RLP-059-000005332 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005334 | RLP-059-000005344 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005347 | RLP-059-000005347 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005350 | RLP-059-000005351 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005354 | RLP-059-000005358 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005361 | RLP-059-000005361 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005363 | RLP-059-000005370 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005372 | RLP-059-000005373 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005376 | RLP-059-000005388 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005390 | RLP-059-000005392 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005394 | RLP-059-000005408 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005421 | RLP-059-000005423 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005426 | RLP-059-000005430 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005432 | RLP-059-000005432 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005434 | RLP-059-000005454 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005457 | RLP-059-000005529 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005531 | RLP-059-000005537 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005549 | RLP-059-000005550 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005554 | RLP-059-000005558 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005560 | RLP-059-000005561 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005577 | RLP-059-000005580 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005582 | RLP-059-000005599 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005601 | RLP-059-000005606 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005609 | RLP-059-000005660 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005662 | RLP-059-000005672 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005674 | RLP-059-000005676 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005678 | RLP-059-000005682 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005686 | RLP-059-000005688 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005690 | RLP-059-000005697 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005699 | RLP-059-000005707 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005710 | RLP-059-000005717 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005721 | RLP-059-000005743 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005745 | RLP-059-000005751 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005753 | RLP-059-000005753 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005755 | RLP-059-000005755 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005758 | RLP-059-000005758 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005761 | RLP-059-000005775 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005780 | RLP-059-000005800 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005802 | RLP-059-000005803 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005805 | RLP-059-000005814 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005817 | RLP-059-000005874 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005877 | RLP-059-000005882 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005884 | RLP-059-000005889 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005902 | RLP-059-000005915 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005918 | RLP-059-000005922 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005924 | RLP-059-000005942 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005944 | RLP-059-000005944 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005946 | RLP-059-000005946 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005948 | RLP-059-000005948 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005950 | RLP-059-000005950 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005952 | RLP-059-000005966 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000005968 | RLP-059-000005971 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005973 | RLP-059-000005973 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005975 | RLP-059-000005976 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005978 | RLP-059-000005999 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006001 | RLP-059-000006001 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006003 | RLP-059-000006076 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006078 | RLP-059-000006079 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006081 | RLP-059-000006081 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006083 | RLP-059-000006083 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006086 | RLP-059-000006087 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006089 | RLP-059-000006090 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006092 | RLP-059-000006092 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006094 | RLP-059-000006094 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006096 | RLP-059-000006104 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006106 | RLP-059-000006107 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006109 | RLP-059-000006123 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006125 | RLP-059-000006151 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006154 | RLP-059-000006158 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006160 | RLP-059-000006160 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006173 | RLP-059-000006174 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006177 | RLP-059-000006183 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006185 | RLP-059-000006187 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006191 | RLP-059-000006191 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006193 | RLP-059-000006212 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006214 | RLP-059-000006224 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006226 | RLP-059-000006231 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006234 | RLP-059-000006234 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006238 | RLP-059-000006243 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006245 | RLP-059-000006245 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006248 | RLP-059-000006248 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006255 | RLP-059-000006255 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006259 | RLP-059-000006259 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006267 | RLP-059-000006281 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006283 | RLP-059-000006283 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006286 | RLP-059-000006288 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006291 | RLP-059-000006291 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006293 | RLP-059-000006303 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006305 | RLP-059-000006340 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006342 | RLP-059-000006342 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006347 | RLP-059-000006347 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006350 | RLP-059-000006350 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006353 | RLP-059-000006353 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006355 | RLP-059-000006362 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006364 | RLP-059-000006364 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006366 | RLP-059-000006366 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006368 | RLP-059-000006368 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006370 | RLP-059-000006371 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006374 | RLP-059-000006374 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006376 | RLP-059-000006379 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006381 | RLP-059-000006382 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006384 | RLP-059-000006384 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006386 | RLP-059-000006386 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006388 | RLP-059-000006392 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006394 | RLP-059-000006400 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006403 | RLP-059-000006403 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006406 | RLP-059-000006406 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006408 | RLP-059-000006409 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006411 | RLP-059-000006416 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006419 | RLP-059-000006421 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006424 | RLP-059-000006459 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006461 | RLP-059-000006465 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006467 | RLP-059-000006468 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006470 | RLP-059-000006470 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006472 | RLP-059-000006473 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006475 | RLP-059-000006475 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006478 | RLP-059-000006478 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006480 | RLP-059-000006480 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006482 | RLP-059-000006482 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006484 | RLP-059-000006484 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006486 | RLP-059-000006486 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006488 | RLP-059-000006490 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006492 | RLP-059-000006494 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006497 | RLP-059-000006497 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006499 | RLP-059-000006510 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006512 | RLP-059-000006531 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006533 | RLP-059-000006598 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006600 | RLP-059-000006611 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006614 | RLP-059-000006661 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006663 | RLP-059-000006764 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006766 | RLP-059-000006767 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006769 | RLP-059-000006805 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006807 | RLP-059-000006814 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006817 | RLP-059-000006852 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006857 | RLP-059-000006863 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006877 | RLP-059-000006927 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006929 | RLP-059-000006929 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006932 | RLP-059-000006937 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006939 | RLP-059-000006939 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000006941 | RLP-059-000006999 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007001 | RLP-059-000007061 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007066 | RLP-059-000007071 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007074 | RLP-059-000007152 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007154 | RLP-059-000007160 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007163 | RLP-059-000007163 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007166 | RLP-059-000007176 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007181 | RLP-059-000007181 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000007183 | RLP-059-000007183 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007185 | RLP-059-000007186 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007188 | RLP-059-000007189 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007191 | RLP-059-000007501 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC777 | 4/18/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/18/2008