UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents

produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this matter is

produced in accordance with the Court's Order Authorizing and Requiring the United States to

Produce Personal Identifying Information Contained Within Electronically Stored Information

and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec.

No. 10293):

| | | |
|---|---|---|
| DLP-067-000000006 | to | DLP-067-000000006 |
| DLP-067-000000013 | to | DLP-067-000000013 |
| DLP-067-000000015 | to | DLP-067-000000016 |
| DLP-067-000000018 | to | DLP-067-000000021 |
| DLP-067-000000023 | to | DLP-067-000000026 |
| DLP-067-000000029 | to | DLP-067-000000029 |
| DLP-067-000000035 | to | DLP-067-000000037 |
| DLP-067-000000040 | to | DLP-067-000000043 |
| DLP-067-000000045 | to | DLP-067-000000050 |
| DLP-067-000000052 | to | DLP-067-000000063 |
| DLP-067-000000065 | to | DLP-067-000000067 |
| DLP-067-000000074 | to | DLP-067-000000074 |
| DLP-067-000000076 | to | DLP-067-000000077 |
| DLP-067-000000080 | to | DLP-067-000000081 |
| DLP-067-000000083 | to | DLP-067-000000085 |
| DLP-067-000000087 | to | DLP-067-000000095 |
| DLP-067-000000097 | to | DLP-067-000000098 |
| DLP-067-000000100 | to | DLP-067-000000104 |
| DLP-067-000000106 | to | DLP-067-000000109 |
| DLP-067-000000111 | to | DLP-067-000000115 |
| DLP-067-000000117 | to | DLP-067-000000124 |
| DLP-067-000000126 | to | DLP-067-000000133 |
| DLP-067-000000135 | to | DLP-067-000000136 |
| DLP-067-000000138 | to | DLP-067-000000138 |
| DLP-067-000000141 | to | DLP-067-000000143 |
| DLP-067-000000145 | to | DLP-067-000000146 |
| DLP-067-000000148 | to | DLP-067-000000150 |
| DLP-067-000000152 | to | DLP-067-000000152 |
| DLP-067-000000156 | to | DLP-067-000000156 |
| DLP-067-000000159 | to | DLP-067-000000159 |
| DLP-067-000000161 | to | DLP-067-000000162 |
| DLP-067-000000164 | to | DLP-067-000000167 |
| DLP-067-000000173 | to | DLP-067-000000174 |
| DLP-067-000000176 | to | DLP-067-000000176 |
| DLP-067-000000179 | to | DLP-067-000000181 |
| DLP-067-000000183 | to | DLP-067-000000185 |
| DLP-067-000000187 | to | DLP-067-000000187 |
| DLP-067-000000190 | to | DLP-067-000000192 |
| DLP-067-000000194 | to | DLP-067-000000198 |
| DLP-067-000000200 | to | DLP-067-000000202 |
| DLP-067-000000204 | to | DLP-067-000000210 |
| DLP-067-000000215 | to | DLP-067-000000218 |
| DLP-067-000000220 | to | DLP-067-000000223 |

| | | |
|---|---|---|
| DLP-067-000000226 | to | DLP-067-000000229 |
| DLP-067-000000233 | to | DLP-067-000000233 |
| DLP-067-000000235 | to | DLP-067-000000235 |
| DLP-067-000000237 | to | DLP-067-000000240 |
| DLP-067-000000242 | to | DLP-067-000000242 |
| DLP-067-000000244 | to | DLP-067-000000252 |
| DLP-067-000000254 | to | DLP-067-000000257 |
| DLP-067-000000261 | to | DLP-067-000000261 |
| DLP-067-000000263 | to | DLP-067-000000263 |
| DLP-067-000000267 | to | DLP-067-000000278 |
| DLP-067-000000280 | to | DLP-067-000000285 |
| DLP-067-000000287 | to | DLP-067-000000291 |
| DLP-067-000000294 | to | DLP-067-000000295 |
| DLP-067-000000298 | to | DLP-067-000000299 |
| DLP-067-000000302 | to | DLP-067-000000303 |
| DLP-067-000000306 | to | DLP-067-000000306 |
| DLP-067-000000308 | to | DLP-067-000000309 |
| DLP-067-000000312 | to | DLP-067-000000313 |
| DLP-067-000000318 | to | DLP-067-000000318 |
| DLP-067-000000320 | to | DLP-067-000000320 |
| DLP-067-000000322 | to | DLP-067-000000335 |
| DLP-067-000000337 | to | DLP-067-000000338 |
| DLP-067-000000341 | to | DLP-067-000000341 |
| DLP-067-000000343 | to | DLP-067-000000346 |
| DLP-067-000000348 | to | DLP-067-000000352 |
| DLP-067-000000356 | to | DLP-067-000000460 |
| DLP-067-000000462 | to | DLP-067-000000470 |
| DLP-067-000000472 | to | DLP-067-000000476 |
| DLP-067-000000478 | to | DLP-067-000000478 |
| DLP-067-000000481 | to | DLP-067-000000481 |
| DLP-067-000000483 | to | DLP-067-000000488 |
| DLP-067-000000490 | to | DLP-067-000000494 |
| DLP-067-000000496 | to | DLP-067-000000498 |
| DLP-067-000000502 | to | DLP-067-000000502 |
| DLP-067-000000504 | to | DLP-067-000000508 |
| DLP-067-000000510 | to | DLP-067-000000513 |
| DLP-067-000000516 | to | DLP-067-000000516 |
| DLP-067-000000518 | to | DLP-067-000000520 |
| DLP-067-000000524 | to | DLP-067-000000528 |
| DLP-067-000000530 | to | DLP-067-000000530 |
| DLP-067-000000532 | to | DLP-067-000000537 |
| DLP-067-000000539 | to | DLP-067-000000540 |
| DLP-067-000000542 | to | DLP-067-000000545 |

| | | |
|---|---|---|
| DLP-067-000000547 | to | DLP-067-000000549 |
| DLP-067-000000551 | to | DLP-067-000000554 |
| DLP-067-000000556 | to | DLP-067-000000562 |
| DLP-067-000000565 | to | DLP-067-000000566 |
| DLP-067-000000568 | to | DLP-067-000000588 |
| DLP-067-000000590 | to | DLP-067-000000610 |
| DLP-067-000000612 | to | DLP-067-000000617 |
| DLP-067-000000619 | to | DLP-067-000000623 |
| DLP-067-000000625 | to | DLP-067-000000629 |
| DLP-067-000000631 | to | DLP-067-000000637 |
| DLP-067-000000640 | to | DLP-067-000000641 |
| DLP-067-000000643 | to | DLP-067-000000649 |
| DLP-067-000000651 | to | DLP-067-000000655 |
| DLP-067-000000658 | to | DLP-067-000000663 |
| DLP-067-000000666 | to | DLP-067-000000674 |
| DLP-067-000000676 | to | DLP-067-000000687 |
| DLP-067-000000689 | to | DLP-067-000000692 |
| DLP-067-000000694 | to | DLP-067-000000697 |
| DLP-067-000000699 | to | DLP-067-000000699 |
| DLP-067-000000701 | to | DLP-067-000000702 |
| DLP-067-000000704 | to | DLP-067-000000705 |
| DLP-067-000000708 | to | DLP-067-000000715 |
| DLP-067-000000717 | to | DLP-067-000000718 |
| DLP-067-000000720 | to | DLP-067-000000748 |
| DLP-067-000000750 | to | DLP-067-000000757 |
| DLP-067-000000760 | to | DLP-067-000000763 |
| DLP-067-000000767 | to | DLP-067-000000767 |
| DLP-067-000000770 | to | DLP-067-000000774 |
| DLP-067-000000776 | to | DLP-067-000000778 |
| DLP-067-000000780 | to | DLP-067-000000780 |
| DLP-067-000000782 | to | DLP-067-000000782 |
| DLP-067-000000785 | to | DLP-067-000000787 |
| DLP-067-000000789 | to | DLP-067-000000790 |
| DLP-067-000000792 | to | DLP-067-000000792 |
| DLP-067-000000795 | to | DLP-067-000000797 |
| DLP-067-000000801 | to | DLP-067-000000803 |
| DLP-067-000000806 | to | DLP-067-000000826 |
| DLP-067-000000830 | to | DLP-067-000000835 |
| DLP-067-000000838 | to | DLP-067-000000841 |
| DLP-067-000000843 | to | DLP-067-000000857 |
| DLP-067-000000865 | to | DLP-067-000000871 |
| DLP-067-000000873 | to | DLP-067-000000886 |
| DLP-067-000000894 | to | DLP-067-000000894 |

| | | |
|---|---|---|
| DLP-067-000000898 | to | DLP-067-000000903 |
| DLP-067-000000905 | to | DLP-067-000000905 |
| DLP-067-000000916 | to | DLP-067-000000916 |
| DLP-067-000000918 | to | DLP-067-000000919 |
| DLP-067-000000922 | to | DLP-067-000000923 |
| DLP-067-000000932 | to | DLP-067-000000932 |
| DLP-067-000000938 | to | DLP-067-000000942 |
| DLP-067-000000944 | to | DLP-067-000000952 |
| DLP-067-000000954 | to | DLP-067-000000955 |
| DLP-067-000000961 | to | DLP-067-000000962 |
| DLP-067-000000964 | to | DLP-067-000000964 |
| DLP-067-000000966 | to | DLP-067-000000966 |
| DLP-067-000000968 | to | DLP-067-000000968 |
| DLP-067-000000970 | to | DLP-067-000000976 |
| DLP-067-000000978 | to | DLP-067-000000978 |
| DLP-067-000000981 | to | DLP-067-000000982 |
| DLP-067-000001000 | to | DLP-067-000001007 |
| DLP-067-000001009 | to | DLP-067-000001010 |
| DLP-067-000001012 | to | DLP-067-000001017 |
| DLP-067-000001019 | to | DLP-067-000001020 |
| DLP-067-000001028 | to | DLP-067-000001028 |
| DLP-067-000001035 | to | DLP-067-000001037 |
| DLP-067-000001039 | to | DLP-067-000001056 |
| DLP-067-000001059 | to | DLP-067-000001068 |
| DLP-067-000001070 | to | DLP-067-000001071 |
| DLP-067-000001074 | to | DLP-067-000001074 |
| DLP-067-000001076 | to | DLP-067-000001076 |
| DLP-067-000001078 | to | DLP-067-000001079 |
| DLP-067-000001081 | to | DLP-067-000001086 |
| DLP-067-000001088 | to | DLP-067-000001111 |
| DLP-067-000001113 | to | DLP-067-000001132 |
| DLP-067-000001139 | to | DLP-067-000001139 |
| DLP-067-000001145 | to | DLP-067-000001158 |
| DLP-067-000001160 | to | DLP-067-000001160 |
| DLP-067-000001170 | to | DLP-067-000001170 |
| DLP-067-000001172 | to | DLP-067-000001172 |
| DLP-067-000001174 | to | DLP-067-000001175 |
| DLP-067-000001177 | to | DLP-067-000001177 |
| DLP-067-000001179 | to | DLP-067-000001179 |
| DLP-067-000001181 | to | DLP-067-000001181 |
| DLP-067-000001183 | to | DLP-067-000001192 |
| DLP-067-000001194 | to | DLP-067-000001196 |
| DLP-067-000001198 | to | DLP-067-000001202 |

5

| | | |
|---|---|---|
| DLP-067-000001204 | to | DLP-067-000001215 |
| DLP-067-000001217 | to | DLP-067-000001225 |
| DLP-067-000001227 | to | DLP-067-000001229 |
| DLP-067-000001231 | to | DLP-067-000001232 |
| DLP-067-000001237 | to | DLP-067-000001238 |
| DLP-067-000001240 | to | DLP-067-000001242 |
| DLP-067-000001245 | to | DLP-067-000001246 |
| DLP-067-000001254 | to | DLP-067-000001254 |
| DLP-067-000001256 | to | DLP-067-000001256 |
| DLP-067-000001259 | to | DLP-067-000001261 |
| DLP-067-000001265 | to | DLP-067-000001265 |
| DLP-067-000001274 | to | DLP-067-000001281 |
| DLP-067-000001283 | to | DLP-067-000001286 |
| DLP-067-000001288 | to | DLP-067-000001288 |
| DLP-067-000001290 | to | DLP-067-000001295 |
| DLP-067-000001297 | to | DLP-067-000001298 |
| DLP-067-000001300 | to | DLP-067-000001300 |
| DLP-067-000001302 | to | DLP-067-000001306 |
| DLP-067-000001308 | to | DLP-067-000001309 |
| DLP-067-000001311 | to | DLP-067-000001311 |
| DLP-067-000001314 | to | DLP-067-000001316 |
| DLP-067-000001318 | to | DLP-067-000001318 |
| DLP-067-000001321 | to | DLP-067-000001323 |
| DLP-067-000001325 | to | DLP-067-000001327 |
| DLP-067-000001329 | to | DLP-067-000001334 |
| DLP-067-000001336 | to | DLP-067-000001341 |
| DLP-067-000001343 | to | DLP-067-000001343 |
| DLP-067-000001346 | to | DLP-067-000001347 |
| DLP-067-000001349 | to | DLP-067-000001353 |
| DLP-067-000001359 | to | DLP-067-000001361 |
| DLP-067-000001363 | to | DLP-067-000001363 |
| DLP-067-000001367 | to | DLP-067-000001367 |
| DLP-067-000001371 | to | DLP-067-000001371 |
| DLP-067-000001373 | to | DLP-067-000001373 |
| DLP-067-000001375 | to | DLP-067-000001375 |
| DLP-067-000001377 | to | DLP-067-000001377 |
| DLP-067-000001383 | to | DLP-067-000001383 |
| DLP-067-000001385 | to | DLP-067-000001389 |
| DLP-067-000001391 | to | DLP-067-000001391 |
| DLP-067-000001394 | to | DLP-067-000001395 |
| DLP-067-000001398 | to | DLP-067-000001403 |
| DLP-067-000001405 | to | DLP-067-000001408 |
| DLP-067-000001411 | to | DLP-067-000001411 |

| DLP-067-000001419 | to | DLP-067-000001419 |
|---|---|---|
| DLP-067-000001421 | to | DLP-067-000001421 |
| DLP-067-000001423 | to | DLP-067-000001423 |
| DLP-067-000001427 | to | DLP-067-000001436 |
| DLP-067-000001438 | to | DLP-067-000001439 |
| DLP-067-000001455 | to | DLP-067-000001458 |
| DLP-067-000001466 | to | DLP-067-000001466 |
| DLP-067-000001468 | to | DLP-067-000001468 |
| DLP-067-000001470 | to | DLP-067-000001470 |
| DLP-067-000001472 | to | DLP-067-000001473 |
| DLP-067-000001475 | to | DLP-067-000001475 |
| DLP-067-000001477 | to | DLP-067-000001480 |
| DLP-067-000001482 | to | DLP-067-000001482 |
| DLP-067-000001484 | to | DLP-067-000001488 |
| DLP-067-000001490 | to | DLP-067-000001493 |
| DLP-067-000001495 | to | DLP-067-000001502 |
| DLP-067-000001504 | to | DLP-067-000001506 |
| DLP-067-000001508 | to | DLP-067-000001508 |
| DLP-067-000001510 | to | DLP-067-000001515 |
| DLP-067-000001517 | to | DLP-067-000001523 |
| DLP-067-000001526 | to | DLP-067-000001538 |
| DLP-067-000001541 | to | DLP-067-000001541 |
| DLP-067-000001546 | to | DLP-067-000001547 |
| DLP-067-000001549 | to | DLP-067-000001549 |
| DLP-067-000001551 | to | DLP-067-000001551 |
| DLP-067-000001553 | to | DLP-067-000001564 |
| DLP-067-000001566 | to | DLP-067-000001566 |
| DLP-067-000001569 | to | DLP-067-000001579 |
| DLP-067-000001596 | to | DLP-067-000001607 |
| DLP-067-000001613 | to | DLP-067-000001613 |
| DLP-067-000001618 | to | DLP-067-000001618 |
| DLP-067-000001623 | to | DLP-067-000001625 |
| DLP-067-000001631 | to | DLP-067-000001633 |
| DLP-067-000001636 | to | DLP-067-000001636 |
| DLP-067-000001640 | to | DLP-067-000001649 |
| DLP-067-000001651 | to | DLP-067-000001656 |
| DLP-067-000001659 | to | DLP-067-000001660 |
| DLP-067-000001663 | to | DLP-067-000001663 |
| DLP-067-000001668 | to | DLP-067-000001668 |
| DLP-067-000001673 | to | DLP-067-000001676 |
| DLP-067-000001681 | to | DLP-067-000001684 |
| DLP-067-000001691 | to | DLP-067-000001700 |
| DLP-067-000001703 | to | DLP-067-000001705 |

| | | |
|---|---|---|
| DLP-067-000001707 | to | DLP-067-000001708 |
| DLP-067-000001712 | to | DLP-067-000001716 |
| DLP-067-000001721 | to | DLP-067-000001724 |
| DLP-067-000001727 | to | DLP-067-000001728 |
| DLP-067-000001732 | to | DLP-067-000001733 |
| DLP-067-000001735 | to | DLP-067-000001740 |
| DLP-067-000001743 | to | DLP-067-000001743 |
| DLP-067-000001759 | to | DLP-067-000001765 |
| DLP-067-000001769 | to | DLP-067-000001774 |
| DLP-067-000001791 | to | DLP-067-000001793 |
| DLP-067-000001796 | to | DLP-067-000001799 |
| DLP-067-000001808 | to | DLP-067-000001817 |
| DLP-067-000001820 | to | DLP-067-000001826 |
| DLP-067-000001828 | to | DLP-067-000001831 |
| DLP-067-000001833 | to | DLP-067-000001837 |
| DLP-067-000001841 | to | DLP-067-000001844 |
| DLP-067-000001847 | to | DLP-067-000001847 |
| DLP-067-000001852 | to | DLP-067-000001862 |
| DLP-067-000001864 | to | DLP-067-000001865 |
| DLP-067-000001869 | to | DLP-067-000001875 |
| DLP-067-000001881 | to | DLP-067-000001889 |
| DLP-067-000001896 | to | DLP-067-000001922 |
| DLP-067-000001924 | to | DLP-067-000001925 |
| DLP-067-000001931 | to | DLP-067-000001939 |
| DLP-067-000001941 | to | DLP-067-000001996 |
| DLP-067-000001999 | to | DLP-067-000002000 |
| DLP-067-000002002 | to | DLP-067-000002005 |
| DLP-067-000002011 | to | DLP-067-000002019 |
| DLP-067-000002022 | to | DLP-067-000002035 |
| DLP-067-000002038 | to | DLP-067-000002042 |
| DLP-067-000002045 | to | DLP-067-000002047 |
| DLP-067-000002050 | to | DLP-067-000002073 |
| DLP-067-000002075 | to | DLP-067-000002077 |
| DLP-067-000002082 | to | DLP-067-000002084 |
| DLP-067-000002087 | to | DLP-067-000002089 |
| DLP-067-000002122 | to | DLP-067-000002125 |
| DLP-067-000002133 | to | DLP-067-000002153 |
| DLP-067-000002155 | to | DLP-067-000002158 |
| DLP-067-000002161 | to | DLP-067-000002162 |
| DLP-067-000002164 | to | DLP-067-000002165 |
| DLP-067-000002167 | to | DLP-067-000002167 |
| DLP-067-000002171 | to | DLP-067-000002173 |
| DLP-067-000002175 | to | DLP-067-000002175 |

| | | |
|---|---|---|
| DLP-067-000002181 | to | DLP-067-000002181 |
| DLP-067-000002183 | to | DLP-067-000002193 |
| DLP-067-000002195 | to | DLP-067-000002195 |
| DLP-067-000002212 | to | DLP-067-000002214 |
| DLP-067-000002217 | to | DLP-067-000002218 |
| DLP-067-000002220 | to | DLP-067-000002222 |
| DLP-067-000002226 | to | DLP-067-000002231 |
| DLP-067-000002233 | to | DLP-067-000002234 |
| DLP-067-000002237 | to | DLP-067-000002240 |
| DLP-067-000002256 | to | DLP-067-000002256 |
| DLP-067-000002258 | to | DLP-067-000002271 |
| DLP-067-000002273 | to | DLP-067-000002278 |
| DLP-067-000002280 | to | DLP-067-000002280 |
| DLP-067-000002282 | to | DLP-067-000002284 |
| DLP-067-000002286 | to | DLP-067-000002286 |
| DLP-067-000002291 | to | DLP-067-000002293 |
| DLP-067-000002296 | to | DLP-067-000002298 |
| DLP-067-000002300 | to | DLP-067-000002302 |
| DLP-067-000002304 | to | DLP-067-000002311 |
| DLP-067-000002318 | to | DLP-067-000002319 |
| DLP-067-000002321 | to | DLP-067-000002321 |
| DLP-067-000002325 | to | DLP-067-000002331 |
| DLP-067-000002336 | to | DLP-067-000002338 |
| DLP-067-000002341 | to | DLP-067-000002341 |
| DLP-067-000002344 | to | DLP-067-000002344 |
| DLP-067-000002349 | to | DLP-067-000002354 |
| DLP-067-000002356 | to | DLP-067-000002357 |
| DLP-067-000002359 | to | DLP-067-000002363 |
| DLP-067-000002365 | to | DLP-067-000002366 |
| DLP-067-000002368 | to | DLP-067-000002368 |
| DLP-067-000002371 | to | DLP-067-000002371 |
| DLP-067-000002373 | to | DLP-067-000002373 |
| DLP-067-000002375 | to | DLP-067-000002376 |
| DLP-067-000002378 | to | DLP-067-000002383 |
| DLP-067-000002389 | to | DLP-067-000002389 |
| DLP-067-000002391 | to | DLP-067-000002392 |
| DLP-067-000002402 | to | DLP-067-000002405 |
| DLP-067-000002414 | to | DLP-067-000002417 |
| DLP-067-000002419 | to | DLP-067-000002421 |
| DLP-067-000002423 | to | DLP-067-000002427 |
| DLP-067-000002436 | to | DLP-067-000002436 |
| DLP-067-000002439 | to | DLP-067-000002447 |
| DLP-067-000002452 | to | DLP-067-000002452 |

| | | |
|---|---|---|
| DLP-067-000002460 | to | DLP-067-000002462 |
| DLP-067-000002481 | to | DLP-067-000002487 |
| DLP-067-000002489 | to | DLP-067-000002518 |
| DLP-067-000002521 | to | DLP-067-000002521 |
| DLP-067-000002536 | to | DLP-067-000002536 |
| DLP-067-000002540 | to | DLP-067-000002558 |
| DLP-067-000002563 | to | DLP-067-000002564 |
| DLP-067-000002566 | to | DLP-067-000002568 |
| DLP-067-000002595 | to | DLP-067-000002599 |
| DLP-067-000002605 | to | DLP-067-000002605 |
| DLP-067-000002607 | to | DLP-067-000002608 |
| DLP-067-000002629 | to | DLP-067-000002630 |
| DLP-067-000002632 | to | DLP-067-000002633 |
| DLP-067-000002636 | to | DLP-067-000002644 |
| DLP-067-000002647 | to | DLP-067-000002650 |
| DLP-067-000002652 | to | DLP-067-000002667 |
| DLP-067-000002669 | to | DLP-067-000002672 |
| DLP-067-000002675 | to | DLP-067-000002676 |
| DLP-067-000002678 | to | DLP-067-000002681 |
| DLP-067-000002683 | to | DLP-067-000002684 |
| DLP-067-000002686 | to | DLP-067-000002689 |
| DLP-067-000002692 | to | DLP-067-000002698 |
| DLP-067-000002700 | to | DLP-067-000002704 |
| DLP-067-000002706 | to | DLP-067-000002706 |
| DLP-067-000002708 | to | DLP-067-000002709 |
| DLP-067-000002713 | to | DLP-067-000002714 |
| DLP-067-000002717 | to | DLP-067-000002718 |
| DLP-067-000002720 | to | DLP-067-000002721 |
| DLP-067-000002723 | to | DLP-067-000002724 |
| DLP-067-000002726 | to | DLP-067-000002727 |
| DLP-067-000002729 | to | DLP-067-000002730 |
| DLP-067-000002732 | to | DLP-067-000002732 |
| DLP-067-000002734 | to | DLP-067-000002734 |
| DLP-067-000002736 | to | DLP-067-000002737 |
| DLP-067-000002740 | to | DLP-067-000002747 |
| DLP-067-000002749 | to | DLP-067-000002756 |
| DLP-067-000002759 | to | DLP-067-000002759 |
| DLP-067-000002763 | to | DLP-067-000002764 |
| DLP-067-000002766 | to | DLP-067-000002779 |
| DLP-067-000002781 | to | DLP-067-000002781 |
| DLP-067-000002783 | to | DLP-067-000002786 |
| DLP-067-000002789 | to | DLP-067-000002797 |
| DLP-067-000002799 | to | DLP-067-000000002800 |

| | | |
|---|---|---|
| DLP-067-000002802 | to | DLP-067-000002804 |
| DLP-067-000002808 | to | DLP-067-000002808 |
| DLP-067-000002810 | to | DLP-067-000002810 |
| DLP-067-000002812 | to | DLP-067-000002812 |
| DLP-067-000002816 | to | DLP-067-000002816 |
| DLP-067-000002818 | to | DLP-067-000002818 |
| DLP-067-000002822 | to | DLP-067-000002822 |
| DLP-067-000002824 | to | DLP-067-000002825 |
| DLP-067-000002827 | to | DLP-067-000002829 |
| DLP-067-000002831 | to | DLP-067-000002831 |
| DLP-067-000002834 | to | DLP-067-000002836 |
| DLP-067-000002839 | to | DLP-067-000002840 |
| DLP-067-000002846 | to | DLP-067-000002856 |
| DLP-067-000002859 | to | DLP-067-000002860 |
| DLP-067-000002862 | to | DLP-067-000002862 |
| DLP-067-000002864 | to | DLP-067-000002869 |
| DLP-067-000002871 | to | DLP-067-000002871 |
| DLP-067-000002874 | to | DLP-067-000002876 |
| DLP-067-000002878 | to | DLP-067-000002878 |
| DLP-067-000002880 | to | DLP-067-000002884 |
| DLP-067-000002888 | to | DLP-067-000002889 |
| DLP-067-000002891 | to | DLP-067-000002892 |
| DLP-067-000002894 | to | DLP-067-000002897 |
| DLP-067-000002899 | to | DLP-067-000002899 |
| DLP-067-000002901 | to | DLP-067-000002904 |
| DLP-067-000002906 | to | DLP-067-000002906 |
| DLP-067-000002909 | to | DLP-067-000002909 |
| DLP-067-000002911 | to | DLP-067-000002917 |
| DLP-067-000002919 | to | DLP-067-000002921 |
| DLP-067-000002924 | to | DLP-067-000002924 |
| DLP-067-000002926 | to | DLP-067-000002927 |
| DLP-067-000002930 | to | DLP-067-000002932 |
| DLP-067-000002934 | to | DLP-067-000002935 |
| DLP-067-000002938 | to | DLP-067-000002939 |
| DLP-067-000002943 | to | DLP-067-000002947 |
| DLP-067-000002949 | to | DLP-067-000002949 |
| DLP-067-000002951 | to | DLP-067-000002954 |
| DLP-067-000002956 | to | DLP-067-000002961 |
| DLP-067-000002963 | to | DLP-067-000002967 |
| DLP-067-000002969 | to | DLP-067-000002980 |
| DLP-067-000002983 | to | DLP-067-000002983 |
| DLP-067-000002994 | to | DLP-067-000002994 |
| DLP-067-000002997 | to | DLP-067-000002999 |

| | | |
|---|---|---|
| DLP-067-000003002 | to | DLP-067-000003003 |
| DLP-067-000003010 | to | DLP-067-000003010 |
| DLP-067-000003012 | to | DLP-067-000003016 |
| DLP-067-000003018 | to | DLP-067-000003021 |
| DLP-067-000003023 | to | DLP-067-000003031 |
| DLP-067-000003033 | to | DLP-067-000003036 |
| DLP-067-000003039 | to | DLP-067-000003039 |
| DLP-067-000003043 | to | DLP-067-000003046 |
| DLP-067-000003048 | to | DLP-067-000003050 |
| DLP-067-000003054 | to | DLP-067-000003057 |
| DLP-067-000003059 | to | DLP-067-000003062 |
| DLP-067-000003064 | to | DLP-067-000003064 |
| DLP-067-000003070 | to | DLP-067-000003070 |
| DLP-067-000003073 | to | DLP-067-000003076 |
| DLP-067-000003081 | to | DLP-067-000003089 |
| DLP-067-000003091 | to | DLP-067-000003093 |
| DLP-067-000003096 | to | DLP-067-000003096 |
| DLP-067-000003098 | to | DLP-067-000003099 |
| DLP-067-000003101 | to | DLP-067-000003103 |
| DLP-067-000003105 | to | DLP-067-000003112 |
| DLP-067-000003114 | to | DLP-067-000003118 |
| DLP-067-000003120 | to | DLP-067-000003120 |
| DLP-067-000003122 | to | DLP-067-000003127 |
| DLP-067-000003129 | to | DLP-067-000003131 |
| DLP-067-000003134 | to | DLP-067-000003136 |
| DLP-067-000003139 | to | DLP-067-000003139 |
| DLP-067-000003141 | to | DLP-067-000003143 |
| DLP-067-000003145 | to | DLP-067-000003145 |
| DLP-067-000003147 | to | DLP-067-000003159 |
| DLP-067-000003161 | to | DLP-067-000003169 |
| DLP-067-000003171 | to | DLP-067-000003175 |
| DLP-067-000003177 | to | DLP-067-000003178 |
| DLP-067-000003180 | to | DLP-067-000003180 |
| DLP-067-000003182 | to | DLP-067-000003187 |
| DLP-067-000003191 | to | DLP-067-000003192 |
| DLP-067-000003194 | to | DLP-067-000003196 |
| DLP-067-000003198 | to | DLP-067-000003198 |
| DLP-067-000003200 | to | DLP-067-000003200 |
| DLP-067-000003202 | to | DLP-067-000003204 |
| DLP-067-000003206 | to | DLP-067-000003221 |
| DLP-067-000003223 | to | DLP-067-000003231 |
| DLP-067-000003233 | to | DLP-067-000003233 |
| DLP-067-000003235 | to | DLP-067-000003235 |

| | | |
|---|---|---|
| DLP-067-000003237 | to | DLP-067-000003240 |
| DLP-067-000003242 | to | DLP-067-000003243 |
| DLP-067-000003245 | to | DLP-067-000003265 |
| DLP-067-000003268 | to | DLP-067-000003271 |
| DLP-067-000003273 | to | DLP-067-000003274 |
| DLP-067-000003276 | to | DLP-067-000003277 |
| DLP-067-000003279 | to | DLP-067-000003283 |
| DLP-067-000003285 | to | DLP-067-000003286 |
| DLP-067-000003288 | to | DLP-067-000003291 |
| DLP-067-000003293 | to | DLP-067-000003297 |
| DLP-067-000003300 | to | DLP-067-000003300 |
| DLP-067-000003303 | to | DLP-067-000003307 |
| DLP-067-000003309 | to | DLP-067-000003309 |
| DLP-067-000003313 | to | DLP-067-000003314 |
| DLP-067-000003319 | to | DLP-067-000003319 |
| DLP-067-000003323 | to | DLP-067-000003323 |
| DLP-067-000003325 | to | DLP-067-000003325 |
| DLP-067-000003327 | to | DLP-067-000003328 |
| DLP-067-000003331 | to | DLP-067-000003332 |
| DLP-067-000003339 | to | DLP-067-000003340 |
| DLP-067-000003342 | to | DLP-067-000003358 |
| DLP-067-000003361 | to | DLP-067-000003366 |
| DLP-067-000003368 | to | DLP-067-000003369 |
| DLP-067-000003371 | to | DLP-067-000003378 |
| DLP-067-000003380 | to | DLP-067-000003388 |
| DLP-067-000003390 | to | DLP-067-000003390 |
| DLP-067-000003392 | to | DLP-067-000003394 |
| DLP-067-000003396 | to | DLP-067-000003402 |
| DLP-067-000003405 | to | DLP-067-000003406 |
| DLP-067-000003408 | to | DLP-067-000003408 |
| DLP-067-000003410 | to | DLP-067-000003410 |
| DLP-067-000003412 | to | DLP-067-000003421 |
| DLP-067-000003423 | to | DLP-067-000003425 |
| DLP-067-000003427 | to | DLP-067-000003430 |
| DLP-067-000003432 | to | DLP-067-000003447 |
| DLP-067-000003449 | to | DLP-067-000003451 |
| DLP-067-000003453 | to | DLP-067-000003453 |
| DLP-067-000003456 | to | DLP-067-000003459 |
| DLP-067-000003461 | to | DLP-067-000003484 |
| DLP-067-000003486 | to | DLP-067-000003486 |
| DLP-067-000003488 | to | DLP-067-000003488 |
| DLP-067-000003490 | to | DLP-067-000003494 |
| DLP-067-000003497 | to | DLP-067-000003500 |

| | | |
|---|---|---|
| DLP-067-000003502 | to | DLP-067-000003520 |
| DLP-067-000003523 | to | DLP-067-000003530 |
| DLP-067-000003532 | to | DLP-067-000003536 |
| DLP-067-000003538 | to | DLP-067-000003540 |
| DLP-067-000003542 | to | DLP-067-000003542 |
| DLP-067-000003544 | to | DLP-067-000003544 |
| DLP-067-000003547 | to | DLP-067-000003548 |
| DLP-067-000003550 | to | DLP-067-000003555 |
| DLP-067-000003558 | to | DLP-067-000003584 |
| DLP-067-000003586 | to | DLP-067-000003592 |
| DLP-067-000003594 | to | DLP-067-000003599 |
| DLP-067-000003601 | to | DLP-067-000003606 |
| DLP-067-000003608 | to | DLP-067-000003619 |
| DLP-067-000003621 | to | DLP-067-000003623 |
| DLP-067-000003626 | to | DLP-067-000003626 |
| DLP-067-000003628 | to | DLP-067-000003632 |
| DLP-067-000003635 | to | DLP-067-000003636 |
| DLP-067-000003638 | to | DLP-067-000003638 |
| DLP-067-000003640 | to | DLP-067-000003641 |
| DLP-067-000003644 | to | DLP-067-000003647 |
| DLP-067-000003649 | to | DLP-067-000003650 |
| DLP-067-000003652 | to | DLP-067-000003659 |
| DLP-067-000003663 | to | DLP-067-000003665 |
| DLP-067-000003667 | to | DLP-067-000003671 |
| DLP-067-000003673 | to | DLP-067-000003675 |
| DLP-067-000003677 | to | DLP-067-000003685 |
| DLP-067-000003687 | to | DLP-067-000003697 |
| DLP-067-000003699 | to | DLP-067-000003704 |
| DLP-067-000003706 | to | DLP-067-000003706 |
| DLP-067-000003708 | to | DLP-067-000003710 |
| DLP-067-000003712 | to | DLP-067-000003713 |
| DLP-067-000003715 | to | DLP-067-000003721 |
| DLP-067-000003724 | to | DLP-067-000003724 |
| DLP-067-000003727 | to | DLP-067-000003730 |
| DLP-067-000003734 | to | DLP-067-000003743 |
| DLP-067-000003747 | to | DLP-067-000003751 |
| DLP-067-000003759 | to | DLP-067-000003759 |
| DLP-067-000003761 | to | DLP-067-000003761 |
| DLP-067-000003767 | to | DLP-067-000003767 |
| DLP-067-000003769 | to | DLP-067-000003769 |
| DLP-067-000003771 | to | DLP-067-000003771 |
| DLP-067-000003773 | to | DLP-067-000003774 |
| DLP-067-000003776 | to | DLP-067-000003778 |

| | | |
|---|---|---|
| DLP-067-000003780 | to | DLP-067-000003782 |
| DLP-067-000003784 | to | DLP-067-000003793 |
| DLP-067-000003797 | to | DLP-067-000003808 |
| DLP-067-000003811 | to | DLP-067-000003812 |
| DLP-067-000003817 | to | DLP-067-000003817 |
| DLP-067-000003821 | to | DLP-067-000003835 |
| DLP-067-000003837 | to | DLP-067-000003837 |
| DLP-067-000003840 | to | DLP-067-000003840 |
| DLP-067-000003843 | to | DLP-067-000003844 |
| DLP-067-000003847 | to | DLP-067-000003848 |
| DLP-067-000003850 | to | DLP-067-000003859 |
| DLP-067-000003866 | to | DLP-067-000003870 |
| DLP-067-000003875 | to | DLP-067-000003876 |
| DLP-067-000003880 | to | DLP-067-000003880 |
| DLP-067-000003882 | to | DLP-067-000003896 |
| DLP-067-000003898 | to | DLP-067-000003901 |
| DLP-067-000003903 | to | DLP-067-000003909 |
| DLP-067-000003911 | to | DLP-067-000003911 |
| DLP-067-000003913 | to | DLP-067-000003915 |
| DLP-067-000003919 | to | DLP-067-000003929 |
| DLP-067-000003932 | to | DLP-067-000003932 |
| DLP-067-000003949 | to | DLP-067-000003949 |
| DLP-067-000003954 | to | DLP-067-000003955 |
| DLP-067-000003958 | to | DLP-067-000003959 |
| DLP-067-000003964 | to | DLP-067-000003973 |
| DLP-067-000003975 | to | DLP-067-000003976 |
| DLP-067-000003980 | to | DLP-067-000003984 |
| DLP-067-000003987 | to | DLP-067-000003988 |
| DLP-067-000003990 | to | DLP-067-000003990 |
| DLP-067-000003992 | to | DLP-067-000003992 |
| DLP-067-000003994 | to | DLP-067-000003998 |
| DLP-067-000004004 | to | DLP-067-000004005 |
| DLP-067-000004014 | to | DLP-067-000004016 |
| DLP-067-000004018 | to | DLP-067-000004018 |
| DLP-067-000004020 | to | DLP-067-000004023 |
| DLP-067-000004026 | to | DLP-067-000004026 |
| DLP-067-000004028 | to | DLP-067-000004034 |
| DLP-067-000004036 | to | DLP-067-000004038 |
| DLP-067-000004041 | to | DLP-067-000004041 |
| DLP-067-000004043 | to | DLP-067-000004044 |
| DLP-067-000004050 | to | DLP-067-000004050 |
| DLP-067-000004054 | to | DLP-067-000004054 |
| DLP-067-000004056 | to | DLP-067-000004063 |

| | | |
|---|---|---|
| DLP-067-000004065 | to | DLP-067-000004080 |
| DLP-067-000004085 | to | DLP-067-000004087 |
| DLP-067-000004089 | to | DLP-067-000004103 |
| DLP-067-000004105 | to | DLP-067-000004110 |
| DLP-067-000004113 | to | DLP-067-000004113 |
| DLP-067-000004117 | to | DLP-067-000004118 |
| DLP-067-000004120 | to | DLP-067-000004122 |
| DLP-067-000004126 | to | DLP-067-000004126 |
| DLP-067-000004129 | to | DLP-067-000004129 |
| DLP-067-000004131 | to | DLP-067-000004131 |
| DLP-067-000004133 | to | DLP-067-000004133 |
| DLP-067-000004135 | to | DLP-067-000004154 |
| DLP-067-000004158 | to | DLP-067-000004158 |
| DLP-067-000004160 | to | DLP-067-000004163 |
| DLP-067-000004165 | to | DLP-067-000004174 |
| DLP-067-000004176 | to | DLP-067-000004176 |
| DLP-067-000004178 | to | DLP-067-000004180 |
| DLP-067-000004183 | to | DLP-067-000004185 |
| DLP-067-000004187 | to | DLP-067-000004187 |
| DLP-067-000004192 | to | DLP-067-000004195 |
| DLP-067-000004198 | to | DLP-067-000004198 |
| DLP-067-000004200 | to | DLP-067-000004210 |
| DLP-067-000004217 | to | DLP-067-000004222 |
| DLP-067-000004226 | to | DLP-067-000004226 |
| DLP-067-000004228 | to | DLP-067-000004229 |
| DLP-067-000004231 | to | DLP-067-000004235 |
| DLP-067-000004238 | to | DLP-067-000004245 |
| DLP-067-000004249 | to | DLP-067-000004252 |
| DLP-067-000004254 | to | DLP-067-000004269 |
| DLP-067-000004286 | to | DLP-067-000004286 |
| DLP-067-000004288 | to | DLP-067-000004288 |
| DLP-067-000004294 | to | DLP-067-000004294 |
| DLP-067-000004305 | to | DLP-067-000004319 |
| DLP-067-000004324 | to | DLP-067-000004326 |
| DLP-067-000004328 | to | DLP-067-000004331 |
| DLP-067-000004333 | to | DLP-067-000004333 |
| DLP-067-000004336 | to | DLP-067-000004337 |
| DLP-067-000004340 | to | DLP-067-000004346 |
| DLP-067-000004351 | to | DLP-067-000004351 |
| DLP-067-000004354 | to | DLP-067-000004354 |
| DLP-067-000004357 | to | DLP-067-000004367 |
| DLP-067-000004369 | to | DLP-067-000004372 |
| DLP-067-000004374 | to | DLP-067-000004381 |

| | | |
|---|---|---|
| DLP-067-000004383 | to | DLP-067-000004383 |
| DLP-067-000004385 | to | DLP-067-000004386 |
| DLP-067-000004388 | to | DLP-067-000004395 |
| DLP-067-000004397 | to | DLP-067-000004399 |
| DLP-067-000004401 | to | DLP-067-000004401 |
| DLP-067-000004403 | to | DLP-067-000004404 |
| DLP-067-000004409 | to | DLP-067-000004415 |
| DLP-067-000004421 | to | DLP-067-000004423 |
| DLP-067-000004425 | to | DLP-067-000004427 |
| DLP-067-000004429 | to | DLP-067-000004431 |
| DLP-067-000004433 | to | DLP-067-000004433 |
| DLP-067-000004435 | to | DLP-067-000004437 |
| DLP-067-000004439 | to | DLP-067-000004446 |
| DLP-067-000004455 | to | DLP-067-000004457 |
| DLP-067-000004459 | to | DLP-067-000004459 |
| DLP-067-000004462 | to | DLP-067-000004465 |
| DLP-067-000004468 | to | DLP-067-000004469 |
| DLP-067-000004471 | to | DLP-067-000004474 |
| DLP-067-000004477 | to | DLP-067-000004481 |
| DLP-067-000004483 | to | DLP-067-000004487 |
| DLP-067-000004491 | to | DLP-067-000004495 |
| DLP-067-000004501 | to | DLP-067-000004501 |
| DLP-067-000004503 | to | DLP-067-000004507 |
| DLP-067-000004509 | to | DLP-067-000004511 |
| DLP-067-000004514 | to | DLP-067-000004518 |
| DLP-067-000004520 | to | DLP-067-000004525 |
| DLP-067-000004527 | to | DLP-067-000004528 |
| DLP-067-000004533 | to | DLP-067-000004537 |
| DLP-067-000004540 | to | DLP-067-000004540 |
| DLP-067-000004542 | to | DLP-067-000004542 |
| DLP-067-000004544 | to | DLP-067-000004544 |
| DLP-067-000004547 | to | DLP-067-000004555 |
| DLP-067-000004558 | to | DLP-067-000004564 |
| DLP-067-000004566 | to | DLP-067-000004570 |
| DLP-067-000004572 | to | DLP-067-000004576 |
| DLP-067-000004578 | to | DLP-067-000004580 |
| DLP-067-000004582 | to | DLP-067-000004583 |
| DLP-067-000004585 | to | DLP-067-000004589 |
| DLP-067-000004599 | to | DLP-067-000004599 |
| DLP-067-000004601 | to | DLP-067-000004603 |
| DLP-067-000004605 | to | DLP-067-000004606 |
| DLP-067-000004608 | to | DLP-067-000004608 |
| DLP-067-000004612 | to | DLP-067-000004616 |

| | | |
|---|---|---|
| DLP-067-000004619 | to | DLP-067-000004622 |
| DLP-067-000004625 | to | DLP-067-000004630 |
| DLP-067-000004634 | to | DLP-067-000004642 |
| DLP-067-000004645 | to | DLP-067-000004647 |
| DLP-067-000004649 | to | DLP-067-000004655 |
| DLP-067-000004657 | to | DLP-067-000004660 |
| DLP-067-000004662 | to | DLP-067-000004662 |
| DLP-067-000004664 | to | DLP-067-000004668 |
| DLP-067-000004670 | to | DLP-067-000004670 |
| DLP-067-000004672 | to | DLP-067-000004681 |
| DLP-067-000004683 | to | DLP-067-000004697 |
| DLP-067-000004699 | to | DLP-067-000004704 |
| DLP-067-000004706 | to | DLP-067-000004714 |
| DLP-067-000004716 | to | DLP-067-000004717 |
| DLP-067-000004719 | to | DLP-067-000004720 |
| DLP-067-000004722 | to | DLP-067-000004732 |
| DLP-067-000004734 | to | DLP-067-000004735 |
| DLP-067-000004738 | to | DLP-067-000004738 |
| DLP-067-000004740 | to | DLP-067-000004740 |
| DLP-067-000004742 | to | DLP-067-000004744 |
| DLP-067-000004746 | to | DLP-067-000004748 |
| DLP-067-000004752 | to | DLP-067-000004752 |
| DLP-067-000004754 | to | DLP-067-000004754 |
| DLP-067-000004756 | to | DLP-067-000004759 |
| DLP-067-000004762 | to | DLP-067-000004763 |
| DLP-067-000004771 | to | DLP-067-000004771 |
| DLP-067-000004773 | to | DLP-067-000004773 |
| DLP-067-000004787 | to | DLP-067-000004791 |
| DLP-067-000004795 | to | DLP-067-000004795 |
| DLP-067-000004810 | to | DLP-067-000004811 |
| DLP-067-000004816 | to | DLP-067-000004818 |
| DLP-067-000004823 | to | DLP-067-000004830 |
| DLP-067-000004832 | to | DLP-067-000004833 |
| DLP-067-000004836 | to | DLP-067-000004840 |
| DLP-067-000004842 | to | DLP-067-000004842 |
| DLP-067-000004844 | to | DLP-067-000004845 |
| DLP-067-000004847 | to | DLP-067-000004848 |
| DLP-067-000004850 | to | DLP-067-000004858 |
| DLP-067-000004860 | to | DLP-067-000004861 |
| DLP-067-000004864 | to | DLP-067-000004864 |
| DLP-067-000004866 | to | DLP-067-000004866 |
| DLP-067-000004868 | to | DLP-067-000004878 |
| DLP-067-000004882 | to | DLP-067-000004883 |

| | | |
|---|---|---|
| DLP-067-000004885 | to | DLP-067-000004887 |
| DLP-067-000004890 | to | DLP-067-000004895 |
| DLP-067-000004898 | to | DLP-067-000004899 |
| DLP-067-000004902 | to | DLP-067-000004903 |
| DLP-067-000004908 | to | DLP-067-000004909 |
| DLP-067-000004915 | to | DLP-067-000004915 |
| DLP-067-000004917 | to | DLP-067-000004917 |
| DLP-067-000004920 | to | DLP-067-000004924 |
| DLP-067-000004926 | to | DLP-067-000004926 |
| DLP-067-000004928 | to | DLP-067-000004930 |
| DLP-067-000004932 | to | DLP-067-000004932 |
| DLP-067-000004934 | to | DLP-067-000004935 |
| DLP-067-000004937 | to | DLP-067-000004937 |
| DLP-067-000004940 | to | DLP-067-000004941 |
| DLP-067-000004946 | to | DLP-067-000004947 |
| DLP-067-000004950 | to | DLP-067-000004952 |
| DLP-067-000004954 | to | DLP-067-000004955 |
| DLP-067-000004959 | to | DLP-067-000004971 |
| DLP-067-000004973 | to | DLP-067-000004973 |
| DLP-067-000004975 | to | DLP-067-000004975 |
| DLP-067-000004977 | to | DLP-067-000004985 |
| DLP-067-000004988 | to | DLP-067-000004989 |
| DLP-067-000004991 | to | DLP-067-000004992 |
| DLP-067-000004995 | to | DLP-067-000004999 |
| DLP-067-000005005 | to | DLP-067-000005009 |
| DLP-067-000005011 | to | DLP-067-000005011 |
| DLP-067-000005014 | to | DLP-067-000005016 |
| DLP-067-000005021 | to | DLP-067-000005024 |
| DLP-067-000005028 | to | DLP-067-000005031 |
| DLP-067-000005033 | to | DLP-067-000005033 |
| DLP-067-000005036 | to | DLP-067-000005049 |
| DLP-067-000005052 | to | DLP-067-000005058 |
| DLP-067-000005060 | to | DLP-067-000005061 |
| DLP-067-000005063 | to | DLP-067-000005063 |
| DLP-067-000005066 | to | DLP-067-000005066 |
| DLP-067-000005068 | to | DLP-067-000005069 |
| DLP-067-000005071 | to | DLP-067-000005079 |
| DLP-067-000005081 | to | DLP-067-000005083 |
| DLP-067-000005086 | to | DLP-067-000005091 |
| DLP-067-000005093 | to | DLP-067-000005098 |
| DLP-067-000005100 | to | DLP-067-000005123 |
| DLP-067-000005125 | to | DLP-067-000005137 |
| DLP-067-000005139 | to | DLP-067-000005150 |

| | | |
|---|---|---|
| DLP-067-000005152 | to | DLP-067-000005158 |
| DLP-067-000005160 | to | DLP-067-000005162 |
| DLP-067-000005165 | to | DLP-067-000005165 |
| DLP-067-000005167 | to | DLP-067-000005172 |
| DLP-067-000005174 | to | DLP-067-000005174 |
| DLP-067-000005176 | to | DLP-067-000005180 |
| DLP-067-000005182 | to | DLP-067-000005184 |
| DLP-067-000005187 | to | DLP-067-000005188 |
| DLP-067-000005191 | to | DLP-067-000005192 |
| DLP-067-000005194 | to | DLP-067-000005195 |
| DLP-067-000005197 | to | DLP-067-000005197 |
| DLP-067-000005199 | to | DLP-067-000005199 |
| DLP-067-000005205 | to | DLP-067-000005210 |
| DLP-067-000005217 | to | DLP-067-000005219 |
| DLP-067-000005223 | to | DLP-067-000005223 |
| DLP-067-000005225 | to | DLP-067-000005227 |
| DLP-067-000005230 | to | DLP-067-000005230 |
| DLP-067-000005234 | to | DLP-067-000005234 |
| DLP-067-000005237 | to | DLP-067-000005242 |
| DLP-067-000005249 | to | DLP-067-000005253 |
| DLP-067-000005256 | to | DLP-067-000005257 |
| DLP-067-000005259 | to | DLP-067-000005265 |
| DLP-067-000005267 | to | DLP-067-000005270 |
| DLP-067-000005273 | to | DLP-067-000005282 |
| DLP-067-000005284 | to | DLP-067-000005286 |
| DLP-067-000005288 | to | DLP-067-000005290 |
| DLP-067-000005292 | to | DLP-067-000005295 |
| DLP-067-000005297 | to | DLP-067-000005304 |
| DLP-067-000005307 | to | DLP-067-000005312 |
| DLP-067-000005314 | to | DLP-067-000005334 |
| DLP-067-000005336 | to | DLP-067-000005343 |
| DLP-067-000005354 | to | DLP-067-000005363 |
| DLP-067-000005367 | to | DLP-067-000005367 |
| DLP-067-000005370 | to | DLP-067-000005370 |
| DLP-067-000005375 | to | DLP-067-000005375 |
| DLP-067-000005382 | to | DLP-067-000005382 |
| DLP-067-000005384 | to | DLP-067-000005385 |
| DLP-067-000005387 | to | DLP-067-000005395 |
| DLP-067-000005403 | to | DLP-067-000005403 |
| DLP-067-000005405 | to | DLP-067-000005406 |
| DLP-067-000005408 | to | DLP-067-000005419 |
| DLP-067-000005422 | to | DLP-067-000005422 |
| DLP-067-000005424 | to | DLP-067-000005424 |

| | | |
|---|---|---|
| DLP-067-000005426 | to | DLP-067-000005428 |
| DLP-067-000005430 | to | DLP-067-000005430 |
| DLP-067-000005433 | to | DLP-067-000005443 |
| DLP-067-000005445 | to | DLP-067-000005445 |
| DLP-067-000005448 | to | DLP-067-000005455 |
| DLP-067-000005458 | to | DLP-067-000005458 |
| DLP-067-000005460 | to | DLP-067-000005462 |
| DLP-067-000005465 | to | DLP-067-000005465 |
| DLP-067-000005467 | to | DLP-067-000005470 |
| DLP-067-000005473 | to | DLP-067-000005473 |
| DLP-067-000005475 | to | DLP-067-000005487 |
| DLP-067-000005489 | to | DLP-067-000005493 |
| DLP-067-000005495 | to | DLP-067-000005504 |
| DLP-067-000005506 | to | DLP-067-000005511 |
| DLP-067-000005514 | to | DLP-067-000005518 |
| DLP-067-000005550 | to | DLP-067-000005553 |
| DLP-067-000005563 | to | DLP-067-000005564 |
| DLP-067-000005566 | to | DLP-067-000005566 |
| DLP-067-000005568 | to | DLP-067-000005569 |
| DLP-067-000005572 | to | DLP-067-000005577 |
| DLP-067-000005580 | to | DLP-067-000005585 |
| DLP-067-000005587 | to | DLP-067-000005589 |
| DLP-067-000005594 | to | DLP-067-000005595 |
| DLP-067-000005597 | to | DLP-067-000005599 |
| DLP-067-000005601 | to | DLP-067-000005601 |
| DLP-067-000005603 | to | DLP-067-000005603 |
| DLP-067-000005605 | to | DLP-067-000005605 |
| DLP-067-000005608 | to | DLP-067-000005622 |
| DLP-067-000005624 | to | DLP-067-000005627 |
| DLP-067-000005630 | to | DLP-067-000005652 |
| DLP-067-000005654 | to | DLP-067-000005658 |
| DLP-067-000005660 | to | DLP-067-000005664 |
| DLP-067-000005668 | to | DLP-067-000005671 |
| DLP-067-000005674 | to | DLP-067-000005674 |
| DLP-067-000005676 | to | DLP-067-000005681 |
| DLP-067-000005685 | to | DLP-067-000005687 |
| DLP-067-000005689 | to | DLP-067-000005691 |
| DLP-067-000005693 | to | DLP-067-000005694 |
| DLP-067-000005696 | to | DLP-067-000005700 |
| DLP-067-000005703 | to | DLP-067-000005713 |
| DLP-067-000005715 | to | DLP-067-000005717 |
| DLP-067-000005719 | to | DLP-067-000005723 |
| DLP-067-000005725 | to | DLP-067-000005725 |

| | | |
|---|---|---|
| DLP-067-000005727 | to | DLP-067-000005733 |
| DLP-067-000005737 | to | DLP-067-000005737 |
| DLP-067-000005740 | to | DLP-067-000005745 |
| DLP-067-000005747 | to | DLP-067-000005748 |
| DLP-067-000005750 | to | DLP-067-000005750 |
| DLP-067-000005752 | to | DLP-067-000005755 |
| DLP-067-000005757 | to | DLP-067-000005767 |
| DLP-067-000005770 | to | DLP-067-000005772 |
| DLP-067-000005777 | to | DLP-067-000005779 |
| DLP-067-000005784 | to | DLP-067-000005784 |
| DLP-067-000005786 | to | DLP-067-000005788 |
| DLP-067-000005790 | to | DLP-067-000005790 |
| DLP-067-000005794 | to | DLP-067-000005794 |
| DLP-067-000005798 | to | DLP-067-000005802 |
| DLP-067-000005804 | to | DLP-067-000005811 |
| DLP-067-000005814 | to | DLP-067-000005814 |
| DLP-067-000005817 | to | DLP-067-000005817 |
| DLP-067-000005819 | to | DLP-067-000005820 |
| DLP-067-000005822 | to | DLP-067-000005822 |
| DLP-067-000005824 | to | DLP-067-000005830 |
| DLP-067-000005832 | to | DLP-067-000005835 |
| DLP-067-000005837 | to | DLP-067-000005846 |
| DLP-067-000005848 | to | DLP-067-000005851 |
| DLP-067-000005857 | to | DLP-067-000005859 |
| DLP-067-000005861 | to | DLP-067-000005862 |
| DLP-067-000005864 | to | DLP-067-000005864 |
| DLP-067-000005871 | to | DLP-067-000005871 |
| DLP-067-000005876 | to | DLP-067-000005876 |
| DLP-067-000005881 | to | DLP-067-000005886 |
| DLP-067-000005888 | to | DLP-067-000005893 |
| DLP-067-000005896 | to | DLP-067-000005896 |
| DLP-067-000005899 | to | DLP-067-000005903 |
| DLP-067-000005905 | to | DLP-067-000005905 |
| DLP-067-000005907 | to | DLP-067-000005907 |
| DLP-067-000005915 | to | DLP-067-000005915 |
| DLP-067-000005923 | to | DLP-067-000005923 |
| DLP-067-000005926 | to | DLP-067-000005926 |
| DLP-067-000005929 | to | DLP-067-000005933 |
| DLP-067-000005935 | to | DLP-067-000005952 |
| DLP-067-000005955 | to | DLP-067-000005967 |
| DLP-067-000005970 | to | DLP-067-000005970 |
| DLP-067-000005972 | to | DLP-067-000005980 |
| DLP-067-000005984 | to | DLP-067-000005985 |

| | | |
|---|---|---|
| DLP-067-000005987 | to | DLP-067-000005997 |
| DLP-067-000005999 | to | DLP-067-000006000 |
| DLP-067-000006004 | to | DLP-067-000006004 |
| DLP-067-000006017 | to | DLP-067-000006019 |
| DLP-067-000006021 | to | DLP-067-000006025 |
| DLP-067-000006027 | to | DLP-067-000006030 |
| DLP-067-000006033 | to | DLP-067-000006036 |
| DLP-067-000006038 | to | DLP-067-000006038 |
| DLP-067-000006043 | to | DLP-067-000006044 |
| DLP-067-000006046 | to | DLP-067-000006046 |
| DLP-067-000006048 | to | DLP-067-000006061 |
| DLP-067-000006063 | to | DLP-067-000006063 |
| DLP-067-000006068 | to | DLP-067-000006068 |
| DLP-067-000006072 | to | DLP-067-000006072 |
| DLP-067-000006082 | to | DLP-067-000006082 |
| DLP-067-000006084 | to | DLP-067-000006084 |
| DLP-067-000006087 | to | DLP-067-000006087 |
| DLP-067-000006089 | to | DLP-067-000006089 |
| DLP-067-000006093 | to | DLP-067-000006094 |
| DLP-067-000006099 | to | DLP-067-000006099 |
| DLP-067-000006103 | to | DLP-067-000006103 |
| DLP-067-000006108 | to | DLP-067-000006108 |
| DLP-067-000006114 | to | DLP-067-000006114 |
| DLP-067-000006117 | to | DLP-067-000006117 |
| DLP-067-000006120 | to | DLP-067-000006121 |
| DLP-067-000006126 | to | DLP-067-000006126 |
| DLP-067-000006128 | to | DLP-067-000006129 |
| DLP-067-000006131 | to | DLP-067-000006132 |
| DLP-067-000006144 | to | DLP-067-000006144 |
| DLP-067-000006147 | to | DLP-067-000006150 |
| DLP-067-000006153 | to | DLP-067-000006154 |
| DLP-067-000006159 | to | DLP-067-000006164 |
| DLP-067-000006166 | to | DLP-067-000006166 |
| DLP-067-000006171 | to | DLP-067-000006171 |
| DLP-067-000006174 | to | DLP-067-000006181 |
| DLP-067-000006184 | to | DLP-067-000006184 |
| DLP-067-000006186 | to | DLP-067-000006189 |
| DLP-067-000006191 | to | DLP-067-000006201 |
| DLP-067-000006210 | to | DLP-067-000006214 |
| DLP-067-000006220 | to | DLP-067-000006220 |
| DLP-067-000006225 | to | DLP-067-000006225 |
| DLP-067-000006227 | to | DLP-067-000006227 |
| DLP-067-000006236 | to | DLP-067-000006237 |

| | | |
|---|---|---|
| DLP-067-000006239 | to | DLP-067-000006240 |
| DLP-067-000006242 | to | DLP-067-000006244 |
| DLP-067-000006246 | to | DLP-067-000006249 |
| DLP-067-000006252 | to | DLP-067-000006260 |
| DLP-067-000006262 | to | DLP-067-000006268 |
| DLP-067-000006271 | to | DLP-067-000006271 |
| DLP-067-000006275 | to | DLP-067-000006284 |
| DLP-067-000006286 | to | DLP-067-000006297 |
| DLP-067-000006306 | to | DLP-067-000006306 |
| DLP-067-000006308 | to | DLP-067-000006308 |
| DLP-067-000006316 | to | DLP-067-000006317 |
| DLP-067-000006319 | to | DLP-067-000006322 |
| DLP-067-000006324 | to | DLP-067-000006324 |
| DLP-067-000006326 | to | DLP-067-000006327 |
| DLP-067-000006330 | to | DLP-067-000006330 |
| DLP-067-000006332 | to | DLP-067-000006342 |
| DLP-067-000006344 | to | DLP-067-000006344 |
| DLP-067-000006346 | to | DLP-067-000006347 |
| DLP-067-000006351 | to | DLP-067-000006352 |
| DLP-067-000006358 | to | DLP-067-000006358 |
| DLP-067-000006360 | to | DLP-067-000006363 |
| DLP-067-000006368 | to | DLP-067-000006368 |
| DLP-067-000006370 | to | DLP-067-000006370 |
| DLP-067-000006372 | to | DLP-067-000006372 |
| DLP-067-000006374 | to | DLP-067-000006383 |
| DLP-067-000006385 | to | DLP-067-000006385 |
| DLP-067-000006387 | to | DLP-067-000006387 |
| DLP-067-000006389 | to | DLP-067-000006389 |
| DLP-067-000006392 | to | DLP-067-000006392 |
| DLP-067-000006397 | to | DLP-067-000006397 |
| DLP-067-000006399 | to | DLP-067-000006411 |
| DLP-067-000006413 | to | DLP-067-000006418 |
| DLP-067-000006420 | to | DLP-067-000006424 |
| DLP-067-000006426 | to | DLP-067-000006437 |
| DLP-067-000006440 | to | DLP-067-000006442 |
| DLP-067-000006445 | to | DLP-067-000006446 |
| DLP-067-000006450 | to | DLP-067-000006450 |
| DLP-067-000006456 | to | DLP-067-000006461 |
| DLP-067-000006464 | to | DLP-067-000006468 |
| DLP-067-000006470 | to | DLP-067-000006473 |
| DLP-067-000006475 | to | DLP-067-000006475 |
| DLP-067-000006477 | to | DLP-067-000006480 |
| DLP-067-000006482 | to | DLP-067-000006489 |

| | | |
|---|---|---|
| DLP-067-000006491 | to | DLP-067-000006493 |
| DLP-067-000006495 | to | DLP-067-000006502 |
| DLP-067-000006507 | to | DLP-067-000006513 |
| DLP-067-000006515 | to | DLP-067-000006515 |
| DLP-067-000006517 | to | DLP-067-000006520 |
| DLP-067-000006526 | to | DLP-067-000006526 |
| DLP-067-000006532 | to | DLP-067-000006535 |
| DLP-067-000006539 | to | DLP-067-000006544 |
| DLP-067-000006546 | to | DLP-067-000006546 |
| DLP-067-000006549 | to | DLP-067-000006549 |
| DLP-067-000006551 | to | DLP-067-000006551 |
| DLP-067-000006553 | to | DLP-067-000006555 |
| DLP-067-000006557 | to | DLP-067-000006561 |
| DLP-067-000006566 | to | DLP-067-000006566 |
| DLP-067-000006617 | to | DLP-067-000006619 |
| DLP-067-000006622 | to | DLP-067-000006622 |
| DLP-067-000006624 | to | DLP-067-000006642 |
| DLP-067-000006644 | to | DLP-067-000006650 |
| DLP-067-000006659 | to | DLP-067-000006661 |
| DLP-067-000006663 | to | DLP-067-000006668 |
| DLP-067-000006670 | to | DLP-067-000006680 |
| DLP-067-000006682 | to | DLP-067-000006682 |
| DLP-067-000006684 | to | DLP-067-000006688 |
| DLP-067-000006690 | to | DLP-067-000006695 |
| DLP-067-000006697 | to | DLP-067-000006699 |
| DLP-067-000006701 | to | DLP-067-000006705 |
| DLP-067-000006707 | to | DLP-067-000006708 |
| DLP-067-000006769 | to | DLP-067-000006779 |
| DLP-067-000006781 | to | DLP-067-000006783 |
| DLP-067-000006785 | to | DLP-067-000006785 |
| DLP-067-000006791 | to | DLP-067-000006791 |
| DLP-067-000006794 | to | DLP-067-000006795 |
| DLP-067-000006812 | to | DLP-067-000006813 |
| DLP-067-000006824 | to | DLP-067-000006824 |
| DLP-067-000006827 | to | DLP-067-000006827 |
| DLP-067-000006832 | to | DLP-067-000006839 |
| DLP-067-000006841 | to | DLP-067-000006842 |
| DLP-067-000006848 | to | DLP-067-000006849 |
| DLP-067-000006851 | to | DLP-067-000006856 |
| DLP-067-000006858 | to | DLP-067-000006858 |
| DLP-067-000006860 | to | DLP-067-000006860 |
| DLP-067-000006863 | to | DLP-067-000006863 |
| DLP-067-000006865 | to | DLP-067-000006865 |

| | | |
|---|---|---|
| DLP-067-000006876 | to | DLP-067-000006877 |
| DLP-067-000006879 | to | DLP-067-000006879 |
| DLP-067-000006898 | to | DLP-067-000006902 |
| DLP-067-000006906 | to | DLP-067-000006906 |
| DLP-067-000006908 | to | DLP-067-000006908 |
| DLP-067-000006910 | to | DLP-067-000006910 |
| DLP-067-000006913 | to | DLP-067-000006918 |
| DLP-067-000006923 | to | DLP-067-000006925 |
| DLP-067-000006927 | to | DLP-067-000006927 |
| DLP-067-000006930 | to | DLP-067-000006932 |
| DLP-067-000006934 | to | DLP-067-000006935 |
| DLP-067-000006937 | to | DLP-067-000006937 |
| DLP-067-000006945 | to | DLP-067-000006948 |
| DLP-067-000006955 | to | DLP-067-000006955 |
| DLP-067-000006963 | to | DLP-067-000006963 |
| DLP-067-000006969 | to | DLP-067-000006969 |
| DLP-067-000006973 | to | DLP-067-000006973 |
| DLP-067-000006975 | to | DLP-067-000006975 |
| DLP-067-000006979 | to | DLP-067-000006983 |
| DLP-067-000006985 | to | DLP-067-000006985 |
| DLP-067-000006987 | to | DLP-067-000006988 |
| DLP-067-000006990 | to | DLP-067-000006990 |
| DLP-067-000006999 | to | DLP-067-000007015 |
| DLP-067-000007018 | to | DLP-067-000007018 |
| DLP-067-000007020 | to | DLP-067-000007020 |
| DLP-067-000007029 | to | DLP-067-000007033 |
| DLP-067-000007035 | to | DLP-067-000007038 |
| DLP-067-000007042 | to | DLP-067-000007042 |
| DLP-067-000007045 | to | DLP-067-000007045 |
| DLP-067-000007047 | to | DLP-067-000007048 |
| DLP-067-000007050 | to | DLP-067-000007052 |
| DLP-067-000007054 | to | DLP-067-000007054 |
| DLP-067-000007056 | to | DLP-067-000007056 |
| DLP-067-000007064 | to | DLP-067-000007064 |
| DLP-067-000007080 | to | DLP-067-000007081 |
| DLP-067-000007087 | to | DLP-067-000007090 |
| DLP-067-000007092 | to | DLP-067-000007093 |
| DLP-067-000007095 | to | DLP-067-000007095 |
| DLP-067-000007097 | to | DLP-067-000007102 |
| DLP-067-000007104 | to | DLP-067-000007106 |
| DLP-067-000007109 | to | DLP-067-000007110 |
| DLP-067-000007113 | to | DLP-067-000007114 |
| DLP-067-000007119 | to | DLP-067-000007122 |

| | | |
|---|---|---|
| DLP-067-000007126 | to | DLP-067-000007129 |
| DLP-067-000007131 | to | DLP-067-000007132 |
| DLP-067-000007136 | to | DLP-067-000007138 |
| DLP-067-000007140 | to | DLP-067-000007140 |
| DLP-067-000007143 | to | DLP-067-000007144 |
| DLP-067-000007156 | to | DLP-067-000007159 |
| DLP-067-000007162 | to | DLP-067-000007165 |
| DLP-067-000007170 | to | DLP-067-000007170 |
| DLP-067-000007172 | to | DLP-067-000007177 |
| DLP-067-000007187 | to | DLP-067-000007189 |
| DLP-067-000007194 | to | DLP-067-000007194 |
| DLP-067-000007196 | to | DLP-067-000007197 |
| DLP-067-000007200 | to | DLP-067-000007201 |
| DLP-067-000007203 | to | DLP-067-000007205 |
| DLP-067-000007208 | to | DLP-067-000007208 |
| DLP-067-000007212 | to | DLP-067-000007213 |
| DLP-067-000007217 | to | DLP-067-000007217 |
| DLP-067-000007220 | to | DLP-067-000007220 |
| DLP-067-000007223 | to | DLP-067-000007230 |
| DLP-067-000007232 | to | DLP-067-000007232 |
| DLP-067-000007234 | to | DLP-067-000007234 |
| DLP-067-000007236 | to | DLP-067-000007237 |
| DLP-067-000007240 | to | DLP-067-000007240 |
| DLP-067-000007242 | to | DLP-067-000007242 |
| DLP-067-000007244 | to | DLP-067-000007244 |
| DLP-067-000007248 | to | DLP-067-000007250 |
| DLP-067-000007274 | to | DLP-067-000007276 |
| DLP-067-000007285 | to | DLP-067-000007285 |
| DLP-067-000007291 | to | DLP-067-000007298 |
| DLP-067-000007307 | to | DLP-067-000007307 |
| DLP-067-000007310 | to | DLP-067-000007310 |
| DLP-067-000007312 | to | DLP-067-000007314 |
| DLP-067-000007316 | to | DLP-067-000007317 |
| DLP-067-000007320 | to | DLP-067-000007322 |
| DLP-067-000007325 | to | DLP-067-000007328 |
| DLP-067-000007333 | to | DLP-067-000007335 |
| DLP-067-000007344 | to | DLP-067-000007345 |
| DLP-067-000007349 | to | DLP-067-000007349 |
| DLP-067-000007355 | to | DLP-067-000007355 |
| DLP-067-000007361 | to | DLP-067-000007363 |
| DLP-067-000007365 | to | DLP-067-000007365 |
| DLP-067-000007368 | to | DLP-067-000007374 |
| DLP-067-000007376 | to | DLP-067-000007379 |

| | | |
|---|---|---|
| DLP-067-000007386 | to | DLP-067-000007388 |
| DLP-067-000007391 | to | DLP-067-000007391 |
| DLP-067-000007400 | to | DLP-067-000007403 |
| DLP-067-000007405 | to | DLP-067-000007409 |
| DLP-067-000007411 | to | DLP-067-000007418 |
| DLP-067-000007420 | to | DLP-067-000007420 |
| DLP-067-000007431 | to | DLP-067-000007431 |
| DLP-067-000007433 | to | DLP-067-000007433 |
| DLP-067-000007438 | to | DLP-067-000007439 |
| DLP-067-000007447 | to | DLP-067-000007458 |
| DLP-067-000007460 | to | DLP-067-000007469 |
| DLP-067-000007471 | to | DLP-067-000007473 |
| DLP-067-000007478 | to | DLP-067-000007479 |
| DLP-067-000007483 | to | DLP-067-000007483 |
| DLP-067-000007494 | to | DLP-067-000007496 |
| DLP-067-000007501 | to | DLP-067-000007501 |
| DLP-067-000007504 | to | DLP-067-000007504 |
| DLP-067-000007506 | to | DLP-067-000007506 |
| DLP-067-000007509 | to | DLP-067-000007509 |
| DLP-067-000007514 | to | DLP-067-000007514 |
| DLP-067-000007522 | to | DLP-067-000007523 |
| DLP-067-000007530 | to | DLP-067-000007534 |
| DLP-067-000007536 | to | DLP-067-000007538 |
| DLP-067-000007540 | to | DLP-067-000007544 |
| DLP-067-000007553 | to | DLP-067-000007553 |
| DLP-067-000007567 | to | DLP-067-000007570 |
| DLP-067-000007589 | to | DLP-067-000007589 |
| DLP-067-000007594 | to | DLP-067-000007594 |
| DLP-067-000007611 | to | DLP-067-000007611 |
| DLP-067-000007616 | to | DLP-067-000007617 |
| DLP-067-000007619 | to | DLP-067-000007619 |
| DLP-067-000007622 | to | DLP-067-000007630 |
| DLP-067-000007632 | to | DLP-067-000007633 |
| DLP-067-000007635 | to | DLP-067-000007638 |
| DLP-067-000007640 | to | DLP-067-000007640 |
| DLP-067-000007645 | to | DLP-067-000007646 |
| DLP-067-000007648 | to | DLP-067-000007652 |
| DLP-067-000007654 | to | DLP-067-000007654 |
| DLP-067-000007656 | to | DLP-067-000007656 |
| DLP-067-000007658 | to | DLP-067-000007658 |
| DLP-067-000007660 | to | DLP-067-000007660 |
| DLP-067-000007662 | to | DLP-067-000007662 |
| DLP-067-000007669 | to | DLP-067-000007671 |

| DLP-067-000007676 | to | DLP-067-000007677 |
|---|---|---|
| DLP-067-000007680 | to | DLP-067-000007680 |
| DLP-067-000007684 | to | DLP-067-000007684 |
| DLP-067-000007686 | to | DLP-067-000007687 |
| DLP-067-000007689 | to | DLP-067-000007689 |
| DLP-067-000007691 | to | DLP-067-000007699 |
| DLP-067-000007702 | to | DLP-067-000007704 |
| DLP-067-000007706 | to | DLP-067-000007707 |
| DLP-067-000007714 | to | DLP-067-000007714 |
| DLP-067-000007720 | to | DLP-067-000007726 |
| DLP-067-000007729 | to | DLP-067-000007737 |
| DLP-067-000007742 | to | DLP-067-000007742 |
| DLP-067-000007747 | to | DLP-067-000007748 |
| DLP-067-000007755 | to | DLP-067-000007755 |
| DLP-067-000007767 | to | DLP-067-000007767 |
| DLP-067-000007769 | to | DLP-067-000007769 |
| DLP-067-000007773 | to | DLP-067-000007773 |
| DLP-067-000007776 | to | DLP-067-000007777 |
| DLP-067-000007781 | to | DLP-067-000007788 |
| DLP-067-000007790 | to | DLP-067-000007790 |
| DLP-067-000007792 | to | DLP-067-000007792 |
| DLP-067-000007795 | to | DLP-067-000007796 |
| DLP-067-000007800 | to | DLP-067-000007800 |
| DLP-067-000007803 | to | DLP-067-000007812 |
| DLP-067-000007814 | to | DLP-067-000007821 |
| DLP-067-000007824 | to | DLP-067-000007837 |
| DLP-067-000007840 | to | DLP-067-000007846 |
| DLP-067-000007849 | to | DLP-067-000007850 |
| DLP-067-000007853 | to | DLP-067-000007853 |
| DLP-067-000007857 | to | DLP-067-000007857 |
| DLP-067-000007888 | to | DLP-067-000007895 |
| DLP-067-000007898 | to | DLP-067-000007898 |
| DLP-067-000007900 | to | DLP-067-000007904 |
| DLP-067-000007908 | to | DLP-067-000007908 |
| DLP-067-000007912 | to | DLP-067-000007913 |
| DLP-067-000007917 | to | DLP-067-000007921 |
| DLP-067-000007924 | to | DLP-067-000007925 |
| DLP-067-000007927 | to | DLP-067-000007928 |
| DLP-067-000007930 | to | DLP-067-000007933 |
| DLP-067-000007936 | to | DLP-067-000007939 |
| DLP-067-000007942 | to | DLP-067-000007948 |
| DLP-067-000007950 | to | DLP-067-000007950 |
| DLP-067-000007953 | to | DLP-067-000007954 |

| | | |
|---|---|---|
| DLP-067-000007956 | to | DLP-067-000007956 |
| DLP-067-000007958 | to | DLP-067-000007962 |
| DLP-067-000007969 | to | DLP-067-000007970 |
| DLP-067-000007972 | to | DLP-067-000007974 |
| DLP-067-000007977 | to | DLP-067-000007979 |
| DLP-067-000007982 | to | DLP-067-000007984 |
| DLP-067-000007987 | to | DLP-067-000007987 |
| DLP-067-000007989 | to | DLP-067-000007989 |
| DLP-067-000007993 | to | DLP-067-000007993 |
| DLP-067-000007998 | to | DLP-067-000007999 |
| DLP-067-000008005 | to | DLP-067-000008009 |
| DLP-067-000008013 | to | DLP-067-000008013 |
| DLP-067-000008015 | to | DLP-067-000008020 |
| DLP-067-000008022 | to | DLP-067-000008022 |
| DLP-067-000008026 | to | DLP-067-000008028 |
| DLP-067-000008031 | to | DLP-067-000008031 |
| DLP-067-000008033 | to | DLP-067-000008033 |
| DLP-067-000008035 | to | DLP-067-000008035 |
| DLP-067-000008041 | to | DLP-067-000008044 |
| DLP-067-000008052 | to | DLP-067-000008054 |
| DLP-067-000008056 | to | DLP-067-000008056 |
| DLP-067-000008058 | to | DLP-067-000008058 |
| DLP-067-000008062 | to | DLP-067-000008062 |
| DLP-067-000008066 | to | DLP-067-000008067 |
| DLP-067-000008069 | to | DLP-067-000008071 |
| DLP-067-000008073 | to | DLP-067-000008077 |
| DLP-067-000008081 | to | DLP-067-000008081 |
| DLP-067-000008083 | to | DLP-067-000008083 |
| DLP-067-000008086 | to | DLP-067-000008088 |
| DLP-067-000008090 | to | DLP-067-000008118 |
| DLP-067-000008121 | to | DLP-067-000008139 |
| DLP-067-000008141 | to | DLP-067-000008141 |
| DLP-067-000008143 | to | DLP-067-000008146 |
| DLP-067-000008149 | to | DLP-067-000008149 |
| DLP-067-000008153 | to | DLP-067-000008153 |
| DLP-067-000008155 | to | DLP-067-000008155 |
| DLP-067-000008157 | to | DLP-067-000008157 |
| DLP-067-000008159 | to | DLP-067-000008159 |
| DLP-067-000008163 | to | DLP-067-000008163 |
| DLP-067-000008180 | to | DLP-067-000008180 |
| DLP-067-000008188 | to | DLP-067-000008188 |
| DLP-067-000008192 | to | DLP-067-000008192 |
| DLP-067-000008200 | to | DLP-067-000008200 |

| | | |
|---|---|---|
| DLP-067-000008204 | to | DLP-067-000008205 |
| DLP-067-000008208 | to | DLP-067-000008227 |
| DLP-067-000008230 | to | DLP-067-000008230 |
| DLP-067-000008250 | to | DLP-067-000008250 |
| DLP-067-000008252 | to | DLP-067-000008264 |
| DLP-067-000008267 | to | DLP-067-000008267 |
| DLP-067-000008280 | to | DLP-067-000008281 |
| DLP-067-000008287 | to | DLP-067-000008287 |
| DLP-067-000008289 | to | DLP-067-000008289 |
| DLP-067-000008292 | to | DLP-067-000008298 |
| DLP-067-000008301 | to | DLP-067-000008301 |
| DLP-067-000008304 | to | DLP-067-000008309 |
| DLP-067-000008312 | to | DLP-067-000008312 |
| DLP-067-000008316 | to | DLP-067-000008324 |
| DLP-067-000008332 | to | DLP-067-000008333 |
| DLP-067-000008335 | to | DLP-067-000008339 |
| DLP-067-000008341 | to | DLP-067-000008347 |
| DLP-067-000008349 | to | DLP-067-000008349 |
| DLP-067-000008351 | to | DLP-067-000008351 |
| DLP-067-000008353 | to | DLP-067-000008353 |
| DLP-067-000008355 | to | DLP-067-000008356 |
| DLP-067-000008359 | to | DLP-067-000008366 |
| DLP-067-000008370 | to | DLP-067-000008371 |
| DLP-067-000008375 | to | DLP-067-000008375 |
| DLP-067-000008377 | to | DLP-067-000008377 |
| DLP-067-000008379 | to | DLP-067-000008379 |
| DLP-067-000008381 | to | DLP-067-000008381 |
| DLP-067-000008383 | to | DLP-067-000008384 |
| DLP-067-000008388 | to | DLP-067-000008396 |
| DLP-067-000008399 | to | DLP-067-000008401 |
| DLP-067-000008403 | to | DLP-067-000008403 |
| DLP-067-000008410 | to | DLP-067-000008412 |
| DLP-067-000008417 | to | DLP-067-000008417 |
| DLP-067-000008430 | to | DLP-067-000008430 |
| DLP-067-000008433 | to | DLP-067-000008439 |
| DLP-067-000008445 | to | DLP-067-000008445 |
| DLP-067-000008457 | to | DLP-067-000008459 |
| DLP-067-000008466 | to | DLP-067-000008467 |
| DLP-067-000008469 | to | DLP-067-000008469 |
| DLP-067-000008472 | to | DLP-067-000008472 |
| DLP-067-000008474 | to | DLP-067-000008476 |
| DLP-067-000008481 | to | DLP-067-000008486 |
| DLP-067-000008489 | to | DLP-067-000008489 |

| | | |
|---|---|---|
| DLP-067-000008493 | to | DLP-067-000008495 |
| DLP-067-000008499 | to | DLP-067-000008505 |
| DLP-067-000008507 | to | DLP-067-000008507 |
| DLP-067-000008510 | to | DLP-067-000008511 |
| DLP-067-000008514 | to | DLP-067-000008515 |
| DLP-067-000008521 | to | DLP-067-000008521 |
| DLP-067-000008525 | to | DLP-067-000008528 |
| DLP-067-000008530 | to | DLP-067-000008530 |
| DLP-067-000008534 | to | DLP-067-000008534 |
| DLP-067-000008536 | to | DLP-067-000008536 |
| DLP-067-000008539 | to | DLP-067-000008539 |
| DLP-067-000008542 | to | DLP-067-000008543 |
| DLP-067-000008545 | to | DLP-067-000008549 |
| DLP-067-000008558 | to | DLP-067-000008563 |
| DLP-067-000008586 | to | DLP-067-000008591 |
| DLP-067-000008593 | to | DLP-067-000008605 |
| DLP-067-000008607 | to | DLP-067-000008618 |
| DLP-067-000008621 | to | DLP-067-000008623 |
| DLP-067-000008625 | to | DLP-067-000008626 |
| DLP-067-000008629 | to | DLP-067-000008636 |
| DLP-067-000008647 | to | DLP-067-000008651 |
| DLP-067-000008657 | to | DLP-067-000008657 |
| DLP-067-000008662 | to | DLP-067-000008662 |
| DLP-067-000008675 | to | DLP-067-000008677 |
| DLP-067-000008683 | to | DLP-067-000008689 |
| DLP-067-000008692 | to | DLP-067-000008692 |
| DLP-067-000008697 | to | DLP-067-000008699 |
| DLP-067-000008710 | to | DLP-067-000008710 |
| DLP-067-000008712 | to | DLP-067-000008712 |
| DLP-067-000008714 | to | DLP-067-000008718 |
| DLP-067-000008720 | to | DLP-067-000008726 |
| DLP-067-000008728 | to | DLP-067-000008730 |
| DLP-067-000008734 | to | DLP-067-000008734 |
| DLP-067-000008736 | to | DLP-067-000008738 |
| DLP-067-000008752 | to | DLP-067-000008757 |
| DLP-067-000008759 | to | DLP-067-000008765 |
| DLP-067-000008767 | to | DLP-067-000008811 |
| DLP-067-000008814 | to | DLP-067-000008814 |
| DLP-067-000008816 | to | DLP-067-000008816 |
| DLP-067-000008819 | to | DLP-067-000008819 |
| DLP-067-000008827 | to | DLP-067-000008832 |
| DLP-067-000008834 | to | DLP-067-000008836 |
| DLP-067-000008838 | to | DLP-067-000008838 |

| | | |
|---|---|---|
| DLP-067-000008840 | to | DLP-067-000008846 |
| DLP-067-000008848 | to | DLP-067-000008849 |
| DLP-067-000008851 | to | DLP-067-000008851 |
| DLP-067-000008856 | to | DLP-067-000008857 |
| DLP-067-000008862 | to | DLP-067-000008864 |
| DLP-067-000008870 | to | DLP-067-000008870 |
| DLP-067-000008872 | to | DLP-067-000008872 |
| DLP-067-000008874 | to | DLP-067-000008875 |
| DLP-067-000008877 | to | DLP-067-000008877 |
| DLP-067-000008879 | to | DLP-067-000008880 |
| DLP-067-000008882 | to | DLP-067-000008882 |
| DLP-067-000008886 | to | DLP-067-000008902 |
| DLP-067-000008906 | to | DLP-067-000008906 |
| DLP-067-000008908 | to | DLP-067-000008914 |
| DLP-067-000008916 | to | DLP-067-000008918 |
| DLP-067-000008921 | to | DLP-067-000008922 |
| DLP-067-000008927 | to | DLP-067-000008935 |
| DLP-067-000008937 | to | DLP-067-000008940 |
| DLP-067-000008942 | to | DLP-067-000008942 |
| DLP-067-000008944 | to | DLP-067-000008944 |
| DLP-067-000008949 | to | DLP-067-000008951 |
| DLP-067-000008955 | to | DLP-067-000008956 |
| DLP-067-000008963 | to | DLP-067-000008963 |
| DLP-067-000008970 | to | DLP-067-000008978 |
| DLP-067-000008984 | to | DLP-067-000008995 |
| DLP-067-000009000 | to | DLP-067-000009007 |
| DLP-067-000009009 | to | DLP-067-000009009 |
| DLP-067-000009012 | to | DLP-067-000009014 |
| DLP-067-000009016 | to | DLP-067-000009024 |
| DLP-067-000009027 | to | DLP-067-000009027 |
| DLP-067-000009030 | to | DLP-067-000009030 |
| DLP-067-000009037 | to | DLP-067-000009037 |
| DLP-067-000009040 | to | DLP-067-000009040 |
| DLP-067-000009042 | to | DLP-067-000009042 |
| DLP-067-000009044 | to | DLP-067-000009045 |
| DLP-067-000009050 | to | DLP-067-000009050 |
| DLP-067-000009053 | to | DLP-067-000009055 |
| DLP-067-000009058 | to | DLP-067-000009068 |
| DLP-067-000009077 | to | DLP-067-000009078 |
| DLP-067-000009081 | to | DLP-067-000009081 |
| DLP-067-000009121 | to | DLP-067-000009122 |
| DLP-067-000009129 | to | DLP-067-000009129 |
| DLP-067-000009131 | to | DLP-067-000009131 |

| | | |
|---|---|---|
| DLP-067-000009144 | to | DLP-067-000009145 |
| DLP-067-000009147 | to | DLP-067-000009149 |
| DLP-067-000009151 | to | DLP-067-000009159 |
| DLP-067-000009161 | to | DLP-067-000009165 |
| DLP-067-000009171 | to | DLP-067-000009171 |
| DLP-067-000009173 | to | DLP-067-000009175 |
| DLP-067-000009190 | to | DLP-067-000009190 |
| DLP-067-000009196 | to | DLP-067-000009198 |
| DLP-067-000009201 | to | DLP-067-000009202 |
| DLP-067-000009207 | to | DLP-067-000009207 |
| DLP-067-000009210 | to | DLP-067-000009210 |
| DLP-067-000009213 | to | DLP-067-000009213 |
| DLP-067-000009216 | to | DLP-067-000009216 |
| DLP-067-000009228 | to | DLP-067-000009228 |
| DLP-067-000009230 | to | DLP-067-000009230 |
| DLP-067-000009239 | to | DLP-067-000009246 |
| DLP-067-000009248 | to | DLP-067-000009248 |
| DLP-067-000009268 | to | DLP-067-000009270 |
| DLP-067-000009274 | to | DLP-067-000009274 |
| DLP-067-000009277 | to | DLP-067-000009277 |
| DLP-067-000009279 | to | DLP-067-000009281 |
| DLP-067-000009287 | to | DLP-067-000009288 |
| DLP-067-000009304 | to | DLP-067-000009304 |
| DLP-067-000009312 | to | DLP-067-000009312 |
| DLP-067-000009314 | to | DLP-067-000009314 |
| DLP-067-000009318 | to | DLP-067-000009327 |
| DLP-067-000009334 | to | DLP-067-000009335 |
| DLP-067-000009337 | to | DLP-067-000009339 |
| DLP-067-000009345 | to | DLP-067-000009347 |
| DLP-067-000009351 | to | DLP-067-000009357 |
| DLP-067-000009360 | to | DLP-067-000009360 |
| DLP-067-000009367 | to | DLP-067-000009370 |
| DLP-067-000009372 | to | DLP-067-000009373 |
| DLP-067-000009381 | to | DLP-067-000009381 |
| DLP-067-000009384 | to | DLP-067-000009391 |
| DLP-067-000009393 | to | DLP-067-000009393 |
| DLP-067-000009399 | to | DLP-067-000009400 |
| DLP-067-000009409 | to | DLP-067-000009411 |
| DLP-067-000009416 | to | DLP-067-000009421 |
| DLP-067-000009424 | to | DLP-067-000009424 |
| DLP-067-000009432 | to | DLP-067-000009448 |
| DLP-067-000009450 | to | DLP-067-000009450 |
| DLP-067-000009453 | to | DLP-067-000009455 |

| | | |
|---|---|---|
| DLP-067-000009459 | to | DLP-067-000009461 |
| DLP-067-000009464 | to | DLP-067-000009464 |
| DLP-067-000009473 | to | DLP-067-000009476 |
| DLP-067-000009479 | to | DLP-067-000009481 |
| DLP-067-000009483 | to | DLP-067-000009483 |
| DLP-067-000009485 | to | DLP-067-000009493 |
| DLP-067-000009496 | to | DLP-067-000009498 |
| DLP-067-000009503 | to | DLP-067-000009505 |
| DLP-067-000009507 | to | DLP-067-000009511 |
| DLP-067-000009514 | to | DLP-067-000009517 |
| DLP-067-000009520 | to | DLP-067-000009522 |
| DLP-067-000009541 | to | DLP-067-000009545 |
| DLP-067-000009549 | to | DLP-067-000009551 |
| DLP-067-000009556 | to | DLP-067-000009557 |
| DLP-067-000009560 | to | DLP-067-000009560 |
| DLP-067-000009565 | to | DLP-067-000009566 |
| DLP-067-000009569 | to | DLP-067-000009570 |
| DLP-067-000009574 | to | DLP-067-000009576 |
| DLP-067-000009579 | to | DLP-067-000009581 |
| DLP-067-000009584 | to | DLP-067-000009585 |
| DLP-067-000009587 | to | DLP-067-000009593 |
| DLP-067-000009595 | to | DLP-067-000009597 |
| DLP-067-000009602 | to | DLP-067-000009604 |
| DLP-067-000009606 | to | DLP-067-000009608 |
| DLP-067-000009610 | to | DLP-067-000009611 |
| DLP-067-000009613 | to | DLP-067-000009613 |
| DLP-067-000009615 | to | DLP-067-000009615 |
| DLP-067-000009618 | to | DLP-067-000009620 |
| DLP-067-000009627 | to | DLP-067-000009627 |
| DLP-067-000009630 | to | DLP-067-000009630 |
| DLP-067-000009633 | to | DLP-067-000009633 |
| DLP-067-000009635 | to | DLP-067-000009641 |
| DLP-067-000009643 | to | DLP-067-000009644 |
| DLP-067-000009655 | to | DLP-067-000009661 |
| DLP-067-000009663 | to | DLP-067-000009663 |
| DLP-067-000009665 | to | DLP-067-000009665 |
| DLP-067-000009667 | to | DLP-067-000009667 |
| DLP-067-000009669 | to | DLP-067-000009670 |
| DLP-067-000009673 | to | DLP-067-000009673 |
| DLP-067-000009675 | to | DLP-067-000009675 |
| DLP-067-000009677 | to | DLP-067-000009677 |
| DLP-067-000009679 | to | DLP-067-000009679 |
| DLP-067-000009681 | to | DLP-067-000009681 |

| | | |
|---|---|---|
| DLP-067-000009683 | to | DLP-067-000009684 |
| DLP-067-000009686 | to | DLP-067-000009686 |
| DLP-067-000009688 | to | DLP-067-000009688 |
| DLP-067-000009690 | to | DLP-067-000009690 |
| DLP-067-000009692 | to | DLP-067-000009692 |
| DLP-067-000009694 | to | DLP-067-000009695 |
| DLP-067-000009697 | to | DLP-067-000009698 |
| DLP-067-000009704 | to | DLP-067-000009708 |
| DLP-067-000009716 | to | DLP-067-000009718 |
| DLP-067-000009722 | to | DLP-067-000009727 |
| DLP-067-000009740 | to | DLP-067-000009743 |
| DLP-067-000009751 | to | DLP-067-000009752 |
| DLP-067-000009754 | to | DLP-067-000009758 |
| DLP-067-000009767 | to | DLP-067-000009767 |
| DLP-067-000009770 | to | DLP-067-000009777 |
| DLP-067-000009780 | to | DLP-067-000009783 |
| DLP-067-000009785 | to | DLP-067-000009790 |
| DLP-067-000009794 | to | DLP-067-000009795 |
| DLP-067-000009798 | to | DLP-067-000009799 |
| DLP-067-000009801 | to | DLP-067-000009805 |
| DLP-067-000009808 | to | DLP-067-000009808 |
| DLP-067-000009811 | to | DLP-067-000009812 |
| DLP-067-000009815 | to | DLP-067-000009815 |
| DLP-067-000009817 | to | DLP-067-000009817 |
| DLP-067-000009819 | to | DLP-067-000009819 |
| DLP-067-000009825 | to | DLP-067-000009832 |
| DLP-067-000009836 | to | DLP-067-000009836 |
| DLP-067-000009839 | to | DLP-067-000009840 |
| DLP-067-000009843 | to | DLP-067-000009843 |
| DLP-067-000009853 | to | DLP-067-000009853 |
| DLP-067-000009867 | to | DLP-067-000009869 |
| DLP-067-000009872 | to | DLP-067-000009873 |
| DLP-067-000009877 | to | DLP-067-000009877 |
| DLP-067-000009879 | to | DLP-067-000009883 |
| DLP-067-000009885 | to | DLP-067-000009886 |
| DLP-067-000009888 | to | DLP-067-000009888 |
| DLP-067-000009890 | to | DLP-067-000009899 |
| DLP-067-000009903 | to | DLP-067-000009904 |
| DLP-067-000009909 | to | DLP-067-000009909 |
| DLP-067-000009914 | to | DLP-067-000009914 |
| DLP-067-000009916 | to | DLP-067-000009921 |
| DLP-067-000009924 | to | DLP-067-000009932 |
| DLP-067-000009946 | to | DLP-067-000009946 |

| | | |
|---|---|---|
| DLP-067-000009950 | to | DLP-067-000009950 |
| DLP-067-000009956 | to | DLP-067-000009956 |
| DLP-067-000009958 | to | DLP-067-000009960 |
| DLP-067-000009962 | to | DLP-067-000009966 |
| DLP-067-000009970 | to | DLP-067-000009970 |
| DLP-067-000009975 | to | DLP-067-000009975 |
| DLP-067-000009977 | to | DLP-067-000009979 |
| DLP-067-000009986 | to | DLP-067-000009989 |
| DLP-067-000009991 | to | DLP-067-000009991 |
| DLP-067-000009994 | to | DLP-067-000010012 |
| DLP-067-000010015 | to | DLP-067-000010018 |
| DLP-067-000010020 | to | DLP-067-000010021 |
| DLP-067-000010025 | to | DLP-067-000010026 |
| DLP-067-000010028 | to | DLP-067-000010030 |
| DLP-067-000010045 | to | DLP-067-000010045 |
| DLP-067-000010048 | to | DLP-067-000010055 |
| DLP-067-000010061 | to | DLP-067-000010074 |
| DLP-067-000010076 | to | DLP-067-000010076 |
| DLP-067-000010083 | to | DLP-067-000010085 |
| DLP-067-000010120 | to | DLP-067-000010131 |
| DLP-067-000010134 | to | DLP-067-000010137 |
| DLP-067-000010145 | to | DLP-067-000010156 |
| DLP-067-000010158 | to | DLP-067-000010160 |
| DLP-067-000010163 | to | DLP-067-000010163 |
| DLP-067-000010165 | to | DLP-067-000010169 |
| DLP-067-000010173 | to | DLP-067-000010188 |
| DLP-067-000010190 | to | DLP-067-000010192 |
| DLP-067-000010199 | to | DLP-067-000010203 |
| DLP-067-000010206 | to | DLP-067-000010215 |
| DLP-067-000010217 | to | DLP-067-000010218 |
| DLP-067-000010315 | to | DLP-067-000010319 |
| DLP-067-000010363 | to | DLP-067-000010370 |
| DLP-067-000010373 | to | DLP-067-000010381 |
| DLP-067-000010383 | to | DLP-067-000010383 |
| DLP-067-000010385 | to | DLP-067-000010390 |
| DLP-067-000010393 | to | DLP-067-000010394 |
| DLP-067-000010400 | to | DLP-067-000010402 |
| DLP-067-000010404 | to | DLP-067-000010404 |
| DLP-067-000010408 | to | DLP-067-000010410 |
| DLP-067-000010413 | to | DLP-067-000010415 |
| DLP-067-000010417 | to | DLP-067-000010417 |
| DLP-067-000010419 | to | DLP-067-000010419 |
| DLP-067-000010422 | to | DLP-067-000010422 |

| | | |
|---|---|---|
| DLP-067-000010424 | to | DLP-067-000010424 |
| DLP-067-000010429 | to | DLP-067-000010429 |
| DLP-067-000010432 | to | DLP-067-000010435 |
| DLP-067-000010437 | to | DLP-067-000010439 |
| DLP-067-000010441 | to | DLP-067-000010449 |
| DLP-067-000010451 | to | DLP-067-000010458 |
| DLP-067-000010461 | to | DLP-067-000010464 |
| DLP-067-000010466 | to | DLP-067-000010476 |
| DLP-067-000010478 | to | DLP-067-000010481 |
| DLP-067-000010483 | to | DLP-067-000010486 |
| DLP-067-000010488 | to | DLP-067-000010497 |
| DLP-067-000010499 | to | DLP-067-000010499 |
| DLP-067-000010502 | to | DLP-067-000010502 |
| DLP-067-000010505 | to | DLP-067-000010510 |
| DLP-067-000010512 | to | DLP-067-000010515 |
| DLP-067-000010517 | to | DLP-067-000010517 |
| DLP-067-000010520 | to | DLP-067-000010521 |
| DLP-067-000010524 | to | DLP-067-000010526 |
| DLP-067-000010531 | to | DLP-067-000010531 |
| DLP-067-000010533 | to | DLP-067-000010533 |
| DLP-067-000010535 | to | DLP-067-000010546 |
| DLP-067-000010552 | to | DLP-067-000010552 |
| DLP-067-000010557 | to | DLP-067-000010557 |
| DLP-067-000010561 | to | DLP-067-000010563 |
| DLP-067-000010566 | to | DLP-067-000010572 |
| DLP-067-000010574 | to | DLP-067-000010576 |
| DLP-067-000010579 | to | DLP-067-000010579 |
| DLP-067-000010581 | to | DLP-067-000010594 |
| DLP-067-000010596 | to | DLP-067-000010596 |
| DLP-067-000010598 | to | DLP-067-000010603 |
| DLP-067-000010605 | to | DLP-067-000010605 |
| DLP-067-000010608 | to | DLP-067-000010608 |
| DLP-067-000010612 | to | DLP-067-000010614 |
| DLP-067-000010617 | to | DLP-067-000010617 |
| DLP-067-000010619 | to | DLP-067-000010620 |
| DLP-067-000010622 | to | DLP-067-000010623 |
| DLP-067-000010627 | to | DLP-067-000010627 |
| DLP-067-000010629 | to | DLP-067-000010629 |
| DLP-067-000010631 | to | DLP-067-000010635 |
| DLP-067-000010637 | to | DLP-067-000010641 |
| DLP-067-000010643 | to | DLP-067-000010643 |
| DLP-067-000010647 | to | DLP-067-000010647 |
| DLP-067-000010650 | to | DLP-067-000010651 |

| | | |
|---|---|---|
| DLP-067-000010653 | to | DLP-067-000010655 |
| DLP-067-000010657 | to | DLP-067-000010658 |
| DLP-067-000010660 | to | DLP-067-000010665 |
| DLP-067-000010669 | to | DLP-067-000010671 |
| DLP-067-000010673 | to | DLP-067-000010675 |
| DLP-067-000010678 | to | DLP-067-000010679 |
| DLP-067-000010683 | to | DLP-067-000010685 |
| DLP-067-000010687 | to | DLP-067-000010698 |
| DLP-067-000010700 | to | DLP-067-000010700 |
| DLP-067-000010703 | to | DLP-067-000010703 |
| DLP-067-000010706 | to | DLP-067-000010706 |
| DLP-067-000010708 | to | DLP-067-000010708 |
| DLP-067-000010710 | to | DLP-067-000010724 |
| DLP-067-000010726 | to | DLP-067-000010728 |
| DLP-067-000010733 | to | DLP-067-000010734 |
| DLP-067-000010736 | to | DLP-067-000010736 |
| DLP-067-000010741 | to | DLP-067-000010742 |
| DLP-067-000010745 | to | DLP-067-000010749 |
| DLP-067-000010752 | to | DLP-067-000010752 |
| DLP-067-000010754 | to | DLP-067-000010757 |
| DLP-067-000010759 | to | DLP-067-000010760 |
| DLP-067-000010763 | to | DLP-067-000010763 |
| DLP-067-000010766 | to | DLP-067-000010771 |
| DLP-067-000010773 | to | DLP-067-000010774 |
| DLP-067-000010776 | to | DLP-067-000010785 |
| DLP-067-000010791 | to | DLP-067-000010793 |
| DLP-067-000010795 | to | DLP-067-000010795 |
| DLP-067-000010797 | to | DLP-067-000010797 |
| DLP-067-000010799 | to | DLP-067-000010799 |
| DLP-067-000010801 | to | DLP-067-000010801 |
| DLP-067-000010805 | to | DLP-067-000010805 |
| DLP-067-000010808 | to | DLP-067-000010816 |
| DLP-067-000010818 | to | DLP-067-000010818 |
| DLP-067-000010821 | to | DLP-067-000010821 |
| DLP-067-000010823 | to | DLP-067-000010824 |
| DLP-067-000010826 | to | DLP-067-000010827 |
| DLP-067-000010830 | to | DLP-067-000010843 |
| DLP-067-000010846 | to | DLP-067-000010850 |
| DLP-067-000010852 | to | DLP-067-000010856 |
| DLP-067-000010858 | to | DLP-067-000010860 |
| DLP-067-000010862 | to | DLP-067-000010877 |
| DLP-067-000010879 | to | DLP-067-000010879 |
| DLP-067-000010884 | to | DLP-067-000010884 |

| | | |
|---|---|---|
| DLP-067-000010886 | to | DLP-067-000010886 |
| DLP-067-000010889 | to | DLP-067-000010894 |
| DLP-067-000010896 | to | DLP-067-000010896 |
| DLP-067-000010898 | to | DLP-067-000010898 |
| DLP-067-000010900 | to | DLP-067-000010902 |
| DLP-067-000010904 | to | DLP-067-000010905 |
| DLP-067-000010907 | to | DLP-067-000010911 |
| DLP-067-000010915 | to | DLP-067-000010920 |
| DLP-067-000010922 | to | DLP-067-000010922 |
| DLP-067-000010924 | to | DLP-067-000010926 |
| DLP-067-000010928 | to | DLP-067-000010934 |
| DLP-067-000010940 | to | DLP-067-000010940 |
| DLP-067-000010942 | to | DLP-067-000010942 |
| DLP-067-000010944 | to | DLP-067-000010944 |
| DLP-067-000010946 | to | DLP-067-000010949 |
| DLP-067-000010951 | to | DLP-067-000010953 |
| DLP-067-000010955 | to | DLP-067-000010956 |
| DLP-067-000010960 | to | DLP-067-000010961 |
| DLP-067-000010963 | to | DLP-067-000010963 |
| DLP-067-000010965 | to | DLP-067-000010965 |
| DLP-067-000010967 | to | DLP-067-000010970 |
| DLP-067-000010972 | to | DLP-067-000010975 |
| DLP-067-000010978 | to | DLP-067-000010980 |
| DLP-067-000010986 | to | DLP-067-000010986 |
| DLP-067-000010988 | to | DLP-067-000010988 |
| DLP-067-000010990 | to | DLP-067-000010994 |
| DLP-067-000010998 | to | DLP-067-000011002 |
| DLP-067-000011004 | to | DLP-067-000011004 |
| DLP-067-000011018 | to | DLP-067-000011024 |
| DLP-067-000011026 | to | DLP-067-000011026 |
| DLP-067-000011029 | to | DLP-067-000011029 |
| DLP-067-000011032 | to | DLP-067-000011032 |
| DLP-067-000011036 | to | DLP-067-000011036 |
| DLP-067-000011038 | to | DLP-067-000011043 |
| DLP-067-000011046 | to | DLP-067-000011047 |
| DLP-067-000011049 | to | DLP-067-000011060 |
| DLP-067-000011063 | to | DLP-067-000011068 |
| DLP-067-000011071 | to | DLP-067-000011073 |
| DLP-067-000011075 | to | DLP-067-000011075 |
| DLP-067-000011079 | to | DLP-067-000011082 |
| DLP-067-000011085 | to | DLP-067-000011087 |
| DLP-067-000011091 | to | DLP-067-000011092 |
| DLP-067-000011095 | to | DLP-067-000011097 |

| | | |
|---|---|---|
| DLP-067-000011100 | to | DLP-067-000011102 |
| DLP-067-000011104 | to | DLP-067-000011108 |
| DLP-067-000011110 | to | DLP-067-000011112 |
| DLP-067-000011114 | to | DLP-067-000011117 |
| DLP-067-000011119 | to | DLP-067-000011119 |
| DLP-067-000011122 | to | DLP-067-000011123 |
| DLP-067-000011125 | to | DLP-067-000011128 |
| DLP-067-000011130 | to | DLP-067-000011130 |
| DLP-067-000011132 | to | DLP-067-000011132 |
| DLP-067-000011135 | to | DLP-067-000011138 |
| DLP-067-000011141 | to | DLP-067-000011141 |
| DLP-067-000011144 | to | DLP-067-000011147 |
| DLP-067-000011149 | to | DLP-067-000011149 |
| DLP-067-000011151 | to | DLP-067-000011153 |
| DLP-067-000011156 | to | DLP-067-000011158 |
| DLP-067-000011160 | to | DLP-067-000011160 |
| DLP-067-000011163 | to | DLP-067-000011163 |
| DLP-067-000011165 | to | DLP-067-000011165 |
| DLP-067-000011171 | to | DLP-067-000011171 |
| DLP-067-000011174 | to | DLP-067-000011174 |
| DLP-067-000011177 | to | DLP-067-000011178 |
| DLP-067-000011181 | to | DLP-067-000011188 |
| DLP-067-000011190 | to | DLP-067-000011190 |
| DLP-067-000011192 | to | DLP-067-000011192 |
| DLP-067-000011195 | to | DLP-067-000011197 |
| DLP-067-000011199 | to | DLP-067-000011199 |
| DLP-067-000011201 | to | DLP-067-000011209 |
| DLP-067-000011213 | to | DLP-067-000011217 |
| DLP-067-000011220 | to | DLP-067-000011221 |
| DLP-067-000011224 | to | DLP-067-000011227 |
| DLP-067-000011229 | to | DLP-067-000011232 |
| DLP-067-000011235 | to | DLP-067-000011236 |
| DLP-067-000011238 | to | DLP-067-000011238 |
| DLP-067-000011240 | to | DLP-067-000011240 |
| DLP-067-000011242 | to | DLP-067-000011245 |
| DLP-067-000011248 | to | DLP-067-000011248 |
| DLP-067-000011252 | to | DLP-067-000011265 |
| DLP-067-000011267 | to | DLP-067-000011271 |
| DLP-067-000011274 | to | DLP-067-000011278 |
| DLP-067-000011281 | to | DLP-067-000011284 |
| DLP-067-000011286 | to | DLP-067-000011303 |
| DLP-067-000011305 | to | DLP-067-000011305 |
| DLP-067-000011307 | to | DLP-067-000011311 |

| | | |
|---|---|---|
| DLP-067-000011313 | to | DLP-067-000011317 |
| DLP-067-000011319 | to | DLP-067-000011320 |
| DLP-067-000011322 | to | DLP-067-000011322 |
| DLP-067-000011325 | to | DLP-067-000011333 |
| DLP-067-000011338 | to | DLP-067-000011338 |
| DLP-067-000011340 | to | DLP-067-000011340 |
| DLP-067-000011343 | to | DLP-067-000011343 |
| DLP-067-000011346 | to | DLP-067-000011346 |
| DLP-067-000011348 | to | DLP-067-000011349 |
| DLP-067-000011352 | to | DLP-067-000011353 |
| DLP-067-000011356 | to | DLP-067-000011356 |
| DLP-067-000011361 | to | DLP-067-000011361 |
| DLP-067-000011364 | to | DLP-067-000011368 |
| DLP-067-000011370 | to | DLP-067-000011370 |
| DLP-067-000011374 | to | DLP-067-000011378 |
| DLP-067-000011380 | to | DLP-067-000011383 |
| DLP-067-000011385 | to | DLP-067-000011386 |
| DLP-067-000011388 | to | DLP-067-000011388 |
| DLP-067-000011390 | to | DLP-067-000011390 |
| DLP-067-000011395 | to | DLP-067-000011396 |
| DLP-067-000011398 | to | DLP-067-000011400 |
| DLP-067-000011406 | to | DLP-067-000011406 |
| DLP-067-000011414 | to | DLP-067-000011414 |
| DLP-067-000011418 | to | DLP-067-000011421 |
| DLP-067-000011423 | to | DLP-067-000011425 |
| DLP-067-000011427 | to | DLP-067-000011427 |
| DLP-067-000011430 | to | DLP-067-000011430 |
| DLP-067-000011432 | to | DLP-067-000011432 |
| DLP-067-000011434 | to | DLP-067-000011434 |
| DLP-067-000011437 | to | DLP-067-000011438 |
| DLP-067-000011440 | to | DLP-067-000011440 |
| DLP-067-000011443 | to | DLP-067-000011444 |
| DLP-067-000011446 | to | DLP-067-000011446 |
| DLP-067-000011448 | to | DLP-067-000011455 |
| DLP-067-000011458 | to | DLP-067-000011463 |
| DLP-067-000011465 | to | DLP-067-000011465 |
| DLP-067-000011468 | to | DLP-067-000011470 |
| DLP-067-000011475 | to | DLP-067-000011475 |
| DLP-067-000011480 | to | DLP-067-000011487 |
| DLP-067-000011490 | to | DLP-067-000011491 |
| DLP-067-000011494 | to | DLP-067-000011496 |
| DLP-067-000011500 | to | DLP-067-000011500 |
| DLP-067-000011502 | to | DLP-067-000011503 |

| | | |
|---|---|---|
| DLP-067-000011506 | to | DLP-067-000011506 |
| DLP-067-000011510 | to | DLP-067-000011510 |
| DLP-067-000011512 | to | DLP-067-000011512 |
| DLP-067-000011514 | to | DLP-067-000011515 |
| DLP-067-000011520 | to | DLP-067-000011520 |
| DLP-067-000011522 | to | DLP-067-000011528 |
| DLP-067-000011530 | to | DLP-067-000011530 |
| DLP-067-000011532 | to | DLP-067-000011533 |
| DLP-067-000011535 | to | DLP-067-000011535 |
| DLP-067-000011537 | to | DLP-067-000011538 |
| DLP-067-000011544 | to | DLP-067-000011544 |
| DLP-067-000011548 | to | DLP-067-000011550 |
| DLP-067-000011553 | to | DLP-067-000011553 |
| DLP-067-000011556 | to | DLP-067-000011558 |
| DLP-067-000011563 | to | DLP-067-000011564 |
| DLP-067-000011566 | to | DLP-067-000011567 |
| DLP-067-000011569 | to | DLP-067-000011569 |
| DLP-067-000011571 | to | DLP-067-000011571 |
| DLP-067-000011584 | to | DLP-067-000011585 |
| DLP-067-000011588 | to | DLP-067-000011593 |
| DLP-067-000011595 | to | DLP-067-000011605 |
| DLP-067-000011607 | to | DLP-067-000011608 |
| DLP-067-000011610 | to | DLP-067-000011610 |
| DLP-067-000011612 | to | DLP-067-000011612 |
| DLP-067-000011614 | to | DLP-067-000011614 |
| DLP-067-000011617 | to | DLP-067-000011619 |
| DLP-067-000011621 | to | DLP-067-000011623 |
| DLP-067-000011625 | to | DLP-067-000011627 |
| DLP-067-000011629 | to | DLP-067-000011631 |
| DLP-067-000011636 | to | DLP-067-000011637 |
| DLP-067-000011639 | to | DLP-067-000011640 |
| DLP-067-000011643 | to | DLP-067-000011644 |
| DLP-067-000011646 | to | DLP-067-000011649 |
| DLP-067-000011651 | to | DLP-067-000011653 |
| DLP-067-000011655 | to | DLP-067-000011655 |
| DLP-067-000011657 | to | DLP-067-000011657 |
| DLP-067-000011659 | to | DLP-067-000011661 |
| DLP-067-000011663 | to | DLP-067-000011663 |
| DLP-067-000011665 | to | DLP-067-000011665 |
| DLP-067-000011669 | to | DLP-067-000011671 |
| DLP-067-000011673 | to | DLP-067-000011673 |
| DLP-067-000011676 | to | DLP-067-000011676 |
| DLP-067-000011678 | to | DLP-067-000011679 |

| | | |
|---|---|---|
| DLP-067-000011684 | to | DLP-067-000011685 |
| DLP-067-000011688 | to | DLP-067-000011688 |
| DLP-067-000011690 | to | DLP-067-000011693 |
| DLP-067-000011695 | to | DLP-067-000011696 |
| DLP-067-000011700 | to | DLP-067-000011700 |
| DLP-067-000011704 | to | DLP-067-000011704 |
| DLP-067-000011706 | to | DLP-067-000011706 |
| DLP-067-000011708 | to | DLP-067-000011709 |
| DLP-067-000011713 | to | DLP-067-000011715 |
| DLP-067-000011718 | to | DLP-067-000011719 |
| DLP-067-000011723 | to | DLP-067-000011724 |
| DLP-067-000011727 | to | DLP-067-000011727 |
| DLP-067-000011730 | to | DLP-067-000011730 |
| DLP-067-000011732 | to | DLP-067-000011732 |
| DLP-067-000011734 | to | DLP-067-000011734 |
| DLP-067-000011740 | to | DLP-067-000011741 |
| DLP-067-000011753 | to | DLP-067-000011753 |
| DLP-067-000011755 | to | DLP-067-000011757 |
| DLP-067-000011759 | to | DLP-067-000011761 |
| DLP-067-000011764 | to | DLP-067-000011766 |
| DLP-067-000011770 | to | DLP-067-000011770 |
| DLP-067-000011772 | to | DLP-067-000011774 |
| DLP-067-000011776 | to | DLP-067-000011781 |
| DLP-067-000011783 | to | DLP-067-000011793 |
| DLP-067-000011798 | to | DLP-067-000011799 |
| DLP-067-000011803 | to | DLP-067-000011803 |
| DLP-067-000011805 | to | DLP-067-000011806 |
| DLP-067-000011808 | to | DLP-067-000011808 |
| DLP-067-000011810 | to | DLP-067-000011811 |
| DLP-067-000011815 | to | DLP-067-000011815 |
| DLP-067-000011817 | to | DLP-067-000011817 |
| DLP-067-000011821 | to | DLP-067-000011822 |
| DLP-067-000011824 | to | DLP-067-000011828 |
| DLP-067-000011831 | to | DLP-067-000011833 |
| DLP-067-000011836 | to | DLP-067-000011836 |
| DLP-067-000011839 | to | DLP-067-000011839 |
| DLP-067-000011841 | to | DLP-067-000011842 |
| DLP-067-000011844 | to | DLP-067-000011845 |
| DLP-067-000011847 | to | DLP-067-000011851 |
| DLP-067-000011853 | to | DLP-067-000011853 |
| DLP-067-000011857 | to | DLP-067-000011859 |
| DLP-067-000011861 | to | DLP-067-000011862 |
| DLP-067-000011868 | to | DLP-067-000011868 |

| | | |
|---|---|---|
| DLP-067-000011871 | to | DLP-067-000011871 |
| DLP-067-000011874 | to | DLP-067-000011874 |
| DLP-067-000011876 | to | DLP-067-000011876 |
| DLP-067-000011879 | to | DLP-067-000011880 |
| DLP-067-000011883 | to | DLP-067-000011890 |
| DLP-067-000011893 | to | DLP-067-000011893 |
| DLP-067-000011895 | to | DLP-067-000011895 |
| DLP-067-000011899 | to | DLP-067-000011900 |
| DLP-067-000011903 | to | DLP-067-000011904 |
| DLP-067-000011906 | to | DLP-067-000011906 |
| DLP-067-000011910 | to | DLP-067-000011910 |
| DLP-067-000011912 | to | DLP-067-000011913 |
| DLP-067-000011917 | to | DLP-067-000011917 |
| DLP-067-000011920 | to | DLP-067-000011926 |
| DLP-067-000011929 | to | DLP-067-000011929 |
| DLP-067-000011931 | to | DLP-067-000011932 |
| DLP-067-000011934 | to | DLP-067-000011936 |
| DLP-067-000011938 | to | DLP-067-000011944 |
| DLP-067-000011946 | to | DLP-067-000011949 |
| DLP-067-000011951 | to | DLP-067-000011954 |
| DLP-067-000011956 | to | DLP-067-000011956 |
| DLP-067-000011958 | to | DLP-067-000011961 |
| DLP-067-000011963 | to | DLP-067-000011966 |
| DLP-067-000011969 | to | DLP-067-000011971 |
| DLP-067-000011973 | to | DLP-067-000011975 |
| DLP-067-000011978 | to | DLP-067-000011978 |
| DLP-067-000011980 | to | DLP-067-000011980 |
| DLP-067-000011982 | to | DLP-067-000011983 |
| DLP-067-000011986 | to | DLP-067-000011986 |
| DLP-067-000011988 | to | DLP-067-000011990 |
| DLP-067-000011992 | to | DLP-067-000011994 |
| DLP-067-000011996 | to | DLP-067-000011998 |
| DLP-067-000012001 | to | DLP-067-000012002 |
| DLP-067-000012004 | to | DLP-067-000012004 |
| DLP-067-000012006 | to | DLP-067-000012011 |
| DLP-067-000012015 | to | DLP-067-000012018 |
| DLP-067-000012020 | to | DLP-067-000012021 |
| DLP-067-000012023 | to | DLP-067-000012028 |
| DLP-067-000012030 | to | DLP-067-000012031 |
| DLP-067-000012035 | to | DLP-067-000012036 |
| DLP-067-000012038 | to | DLP-067-000012039 |
| DLP-067-000012047 | to | DLP-067-000012047 |
| DLP-067-000012049 | to | DLP-067-000012049 |

| | | |
|---|---|---|
| DLP-067-000012051 | to | DLP-067-000012052 |
| DLP-067-000012057 | to | DLP-067-000012060 |
| DLP-067-000012062 | to | DLP-067-000012062 |
| DLP-067-000012064 | to | DLP-067-000012073 |
| DLP-067-000012075 | to | DLP-067-000012078 |
| DLP-067-000012083 | to | DLP-067-000012084 |
| DLP-067-000012086 | to | DLP-067-000012091 |
| DLP-067-000012093 | to | DLP-067-000012094 |
| DLP-067-000012096 | to | DLP-067-000012098 |
| DLP-067-000012100 | to | DLP-067-000012101 |
| DLP-067-000012103 | to | DLP-067-000012103 |
| DLP-067-000012106 | to | DLP-067-000012110 |
| DLP-067-000012113 | to | DLP-067-000012113 |
| DLP-067-000012115 | to | DLP-067-000012121 |
| DLP-067-000012124 | to | DLP-067-000012124 |
| DLP-067-000012127 | to | DLP-067-000012128 |
| DLP-067-000012130 | to | DLP-067-000012132 |
| DLP-067-000012134 | to | DLP-067-000012134 |
| DLP-067-000012137 | to | DLP-067-000012137 |
| DLP-067-000012139 | to | DLP-067-000012139 |
| DLP-067-000012144 | to | DLP-067-000012147 |
| DLP-067-000012149 | to | DLP-067-000012151 |
| DLP-067-000012157 | to | DLP-067-000012162 |
| DLP-067-000012164 | to | DLP-067-000012164 |
| DLP-067-000012166 | to | DLP-067-000012166 |
| DLP-067-000012168 | to | DLP-067-000012168 |
| DLP-067-000012171 | to | DLP-067-000012173 |
| DLP-067-000012175 | to | DLP-067-000012176 |
| DLP-067-000012179 | to | DLP-067-000012180 |
| DLP-067-000012182 | to | DLP-067-000012185 |
| DLP-067-000012188 | to | DLP-067-000012188 |
| DLP-067-000012191 | to | DLP-067-000012191 |
| DLP-067-000012193 | to | DLP-067-000012196 |
| DLP-067-000012198 | to | DLP-067-000012198 |
| DLP-067-000012202 | to | DLP-067-000012205 |
| DLP-067-000012208 | to | DLP-067-000012208 |
| DLP-067-000012212 | to | DLP-067-000012212 |
| DLP-067-000012214 | to | DLP-067-000012214 |
| DLP-067-000012217 | to | DLP-067-000012217 |
| DLP-067-000012219 | to | DLP-067-000012219 |
| DLP-067-000012221 | to | DLP-067-000012222 |
| DLP-067-000012224 | to | DLP-067-000012225 |
| DLP-067-000012227 | to | DLP-067-000012227 |

| | | |
|---|---|---|
| DLP-067-000012229 | to | DLP-067-000012231 |
| DLP-067-000012235 | to | DLP-067-000012235 |
| DLP-067-000012237 | to | DLP-067-000012237 |
| DLP-067-000012240 | to | DLP-067-000012240 |
| DLP-067-000012242 | to | DLP-067-000012242 |
| DLP-067-000012244 | to | DLP-067-000012248 |
| DLP-067-000012250 | to | DLP-067-000012250 |
| DLP-067-000012253 | to | DLP-067-000012253 |
| DLP-067-000012256 | to | DLP-067-000012257 |
| DLP-067-000012259 | to | DLP-067-000012261 |
| DLP-067-000012263 | to | DLP-067-000012270 |
| DLP-067-000012272 | to | DLP-067-000012273 |
| DLP-067-000012275 | to | DLP-067-000012278 |
| DLP-067-000012280 | to | DLP-067-000012281 |
| DLP-067-000012284 | to | DLP-067-000012284 |
| DLP-067-000012286 | to | DLP-067-000012292 |
| DLP-067-000012294 | to | DLP-067-000012296 |
| DLP-067-000012298 | to | DLP-067-000012299 |
| DLP-067-000012302 | to | DLP-067-000012303 |
| DLP-067-000012305 | to | DLP-067-000012305 |
| DLP-067-000012307 | to | DLP-067-000012308 |
| DLP-067-000012310 | to | DLP-067-000012316 |
| DLP-067-000012318 | to | DLP-067-000012328 |
| DLP-067-000012330 | to | DLP-067-000012330 |
| DLP-067-000012332 | to | DLP-067-000012332 |
| DLP-067-000012335 | to | DLP-067-000012335 |
| DLP-067-000012340 | to | DLP-067-000012344 |
| DLP-067-000012346 | to | DLP-067-000012346 |
| DLP-067-000012350 | to | DLP-067-000012354 |
| DLP-067-000012356 | to | DLP-067-000012357 |
| DLP-067-000012361 | to | DLP-067-000012361 |
| DLP-067-000012363 | to | DLP-067-000012363 |
| DLP-067-000012366 | to | DLP-067-000012366 |
| DLP-067-000012371 | to | DLP-067-000012371 |
| DLP-067-000012374 | to | DLP-067-000012374 |
| DLP-067-000012376 | to | DLP-067-000012377 |
| DLP-067-000012379 | to | DLP-067-000012381 |
| DLP-067-000012391 | to | DLP-067-000012391 |
| DLP-067-000012395 | to | DLP-067-000012402 |
| DLP-067-000012404 | to | DLP-067-000012404 |
| DLP-067-000012408 | to | DLP-067-000012408 |
| DLP-067-000012411 | to | DLP-067-000012414 |
| DLP-067-000012417 | to | DLP-067-000012418 |

| | | |
|---|---|---|
| DLP-067-000012420 | to | DLP-067-000012420 |
| DLP-067-000012423 | to | DLP-067-000012426 |
| DLP-067-000012429 | to | DLP-067-000012431 |
| DLP-067-000012434 | to | DLP-067-000012434 |
| DLP-067-000012436 | to | DLP-067-000012436 |
| DLP-067-000012440 | to | DLP-067-000012440 |
| DLP-067-000012442 | to | DLP-067-000012452 |
| DLP-067-000012454 | to | DLP-067-000012454 |
| DLP-067-000012456 | to | DLP-067-000012456 |
| DLP-067-000012458 | to | DLP-067-000012460 |
| DLP-067-000012464 | to | DLP-067-000012464 |
| DLP-067-000012475 | to | DLP-067-000012478 |
| DLP-067-000012485 | to | DLP-067-000012485 |
| DLP-067-000012489 | to | DLP-067-000012490 |
| DLP-067-000012497 | to | DLP-067-000012498 |
| DLP-067-000012501 | to | DLP-067-000012504 |
| DLP-067-000012506 | to | DLP-067-000012507 |
| DLP-067-000012511 | to | DLP-067-000012511 |
| DLP-067-000012513 | to | DLP-067-000012521 |
| DLP-067-000012523 | to | DLP-067-000012527 |
| DLP-067-000012532 | to | DLP-067-000012541 |
| DLP-067-000012545 | to | DLP-067-000012546 |
| DLP-067-000012548 | to | DLP-067-000012552 |
| DLP-067-000012554 | to | DLP-067-000012559 |
| DLP-067-000012561 | to | DLP-067-000012562 |
| DLP-067-000012569 | to | DLP-067-000012572 |
| DLP-067-000012574 | to | DLP-067-000012576 |
| DLP-067-000012578 | to | DLP-067-000012578 |
| DLP-067-000012583 | to | DLP-067-000012583 |
| DLP-067-000012585 | to | DLP-067-000012586 |
| DLP-067-000012596 | to | DLP-067-000012596 |
| DLP-067-000012599 | to | DLP-067-000012601 |
| DLP-067-000012607 | to | DLP-067-000012607 |
| DLP-067-000012610 | to | DLP-067-000012617 |
| DLP-067-000012619 | to | DLP-067-000012619 |
| DLP-067-000012623 | to | DLP-067-000012623 |
| DLP-067-000012628 | to | DLP-067-000012631 |
| DLP-067-000012633 | to | DLP-067-000012640 |
| DLP-067-000012642 | to | DLP-067-000012642 |
| DLP-067-000012645 | to | DLP-067-000012645 |
| DLP-067-000012649 | to | DLP-067-000012651 |
| DLP-067-000012654 | to | DLP-067-000012654 |
| DLP-067-000012656 | to | DLP-067-000012656 |

| | | |
|---|---|---|
| DLP-067-000012660 | to | DLP-067-000012660 |
| DLP-067-000012662 | to | DLP-067-000012665 |
| DLP-067-000012669 | to | DLP-067-000012670 |
| DLP-067-000012676 | to | DLP-067-000012685 |
| DLP-067-000012688 | to | DLP-067-000012688 |
| DLP-067-000012691 | to | DLP-067-000012692 |
| DLP-067-000012695 | to | DLP-067-000012696 |
| DLP-067-000012699 | to | DLP-067-000012701 |
| DLP-067-000012703 | to | DLP-067-000012704 |
| DLP-067-000012706 | to | DLP-067-000012706 |
| DLP-067-000012710 | to | DLP-067-000012710 |
| DLP-067-000012712 | to | DLP-067-000012716 |
| DLP-067-000012718 | to | DLP-067-000012719 |
| DLP-067-000012721 | to | DLP-067-000012722 |
| DLP-067-000012724 | to | DLP-067-000012727 |
| DLP-067-000012729 | to | DLP-067-000012730 |
| DLP-067-000012732 | to | DLP-067-000012734 |
| DLP-067-000012736 | to | DLP-067-000012738 |
| DLP-067-000012741 | to | DLP-067-000012742 |
| DLP-067-000012745 | to | DLP-067-000012747 |
| DLP-067-000012749 | to | DLP-067-000012750 |
| DLP-067-000012753 | to | DLP-067-000012754 |
| DLP-067-000012756 | to | DLP-067-000012756 |
| DLP-067-000012760 | to | DLP-067-000012760 |
| DLP-067-000012762 | to | DLP-067-000012762 |
| DLP-067-000012764 | to | DLP-067-000012764 |
| DLP-067-000012769 | to | DLP-067-000012769 |
| DLP-067-000012774 | to | DLP-067-000012776 |
| DLP-067-000012780 | to | DLP-067-000012787 |
| DLP-067-000012791 | to | DLP-067-000012799 |
| DLP-067-000012804 | to | DLP-067-000012804 |
| DLP-067-000012806 | to | DLP-067-000012806 |
| DLP-067-000012808 | to | DLP-067-000012808 |
| DLP-067-000012810 | to | DLP-067-000012810 |
| DLP-067-000012812 | to | DLP-067-000012813 |
| DLP-067-000012816 | to | DLP-067-000012816 |
| DLP-067-000012820 | to | DLP-067-000012821 |
| DLP-067-000012824 | to | DLP-067-000012832 |
| DLP-067-000012834 | to | DLP-067-000012834 |
| DLP-067-000012836 | to | DLP-067-000012836 |
| DLP-067-000012839 | to | DLP-067-000012844 |
| DLP-067-000012848 | to | DLP-067-000012849 |
| DLP-067-000012852 | to | DLP-067-000012856 |

| | | |
|---|---|---|
| DLP-067-000012858 | to | DLP-067-000012858 |
| DLP-067-000012860 | to | DLP-067-000012860 |
| DLP-067-000012862 | to | DLP-067-000012864 |
| DLP-067-000012869 | to | DLP-067-000012869 |
| DLP-067-000012878 | to | DLP-067-000012878 |
| DLP-067-000012880 | to | DLP-067-000012880 |
| DLP-067-000012883 | to | DLP-067-000012883 |
| DLP-067-000012885 | to | DLP-067-000012885 |
| DLP-067-000012887 | to | DLP-067-000012890 |
| DLP-067-000012893 | to | DLP-067-000012896 |
| DLP-067-000012899 | to | DLP-067-000012899 |
| DLP-067-000012902 | to | DLP-067-000012903 |
| DLP-067-000012905 | to | DLP-067-000012906 |
| DLP-067-000012908 | to | DLP-067-000012908 |
| DLP-067-000012912 | to | DLP-067-000012912 |
| DLP-067-000012914 | to | DLP-067-000012914 |
| DLP-067-000012916 | to | DLP-067-000012916 |
| DLP-067-000012920 | to | DLP-067-000012928 |
| DLP-067-000012931 | to | DLP-067-000012934 |
| DLP-067-000012936 | to | DLP-067-000012947 |
| DLP-067-000012949 | to | DLP-067-000012949 |
| DLP-067-000012951 | to | DLP-067-000012953 |
| DLP-067-000012955 | to | DLP-067-000012955 |
| DLP-067-000012957 | to | DLP-067-000012959 |
| DLP-067-000012961 | to | DLP-067-000012961 |
| DLP-067-000012963 | to | DLP-067-000012967 |
| DLP-067-000012969 | to | DLP-067-000012971 |
| DLP-067-000012974 | to | DLP-067-000012979 |
| DLP-067-000012981 | to | DLP-067-000012990 |
| DLP-067-000012992 | to | DLP-067-000012992 |
| DLP-067-000012995 | to | DLP-067-000012998 |
| DLP-067-000013000 | to | DLP-067-000013000 |
| DLP-067-000013002 | to | DLP-067-000013006 |
| DLP-067-000013009 | to | DLP-067-000013011 |
| DLP-067-000013013 | to | DLP-067-000013014 |
| DLP-067-000013016 | to | DLP-067-000013017 |
| DLP-067-000013019 | to | DLP-067-000013025 |
| DLP-067-000013028 | to | DLP-067-000013029 |
| DLP-067-000013031 | to | DLP-067-000013032 |
| DLP-067-000013034 | to | DLP-067-000013035 |
| DLP-067-000013038 | to | DLP-067-000013039 |
| DLP-067-000013042 | to | DLP-067-000013042 |
| DLP-067-000013044 | to | DLP-067-000013058 |

| | | |
|---|---|---|
| DLP-067-000013063 | to | DLP-067-000013064 |
| DLP-067-000013067 | to | DLP-067-000013068 |
| DLP-067-000013070 | to | DLP-067-000013070 |
| DLP-067-000013072 | to | DLP-067-000013078 |
| DLP-067-000013081 | to | DLP-067-000013081 |
| DLP-067-000013083 | to | DLP-067-000013083 |
| DLP-067-000013087 | to | DLP-067-000013090 |
| DLP-067-000013092 | to | DLP-067-000013096 |
| DLP-067-000013098 | to | DLP-067-000013098 |
| DLP-067-000013101 | to | DLP-067-000013105 |
| DLP-067-000013107 | to | DLP-067-000013108 |
| DLP-067-000013110 | to | DLP-067-000013111 |
| DLP-067-000013114 | to | DLP-067-000013115 |
| DLP-067-000013120 | to | DLP-067-000013120 |
| DLP-067-000013122 | to | DLP-067-000013123 |
| DLP-067-000013125 | to | DLP-067-000013127 |
| DLP-067-000013129 | to | DLP-067-000013129 |
| DLP-067-000013133 | to | DLP-067-000013133 |
| DLP-067-000013135 | to | DLP-067-000013141 |
| DLP-067-000013143 | to | DLP-067-000013147 |
| DLP-067-000013151 | to | DLP-067-000013157 |
| DLP-067-000013159 | to | DLP-067-000013160 |
| DLP-067-000013162 | to | DLP-067-000013164 |
| DLP-067-000013167 | to | DLP-067-000013168 |
| DLP-067-000013172 | to | DLP-067-000013176 |
| DLP-067-000013180 | to | DLP-067-000013185 |
| DLP-067-000013187 | to | DLP-067-000013198 |
| DLP-067-000013200 | to | DLP-067-000013205 |
| DLP-067-000013208 | to | DLP-067-000013209 |
| DLP-067-000013211 | to | DLP-067-000013211 |
| DLP-067-000013213 | to | DLP-067-000013216 |
| DLP-067-000013218 | to | DLP-067-000013220 |
| DLP-067-000013222 | to | DLP-067-000013222 |
| DLP-067-000013226 | to | DLP-067-000013243 |
| DLP-067-000013247 | to | DLP-067-000013254 |
| DLP-067-000013256 | to | DLP-067-000013256 |
| DLP-067-000013261 | to | DLP-067-000013267 |
| DLP-067-000013269 | to | DLP-067-000013272 |
| DLP-067-000013274 | to | DLP-067-000013278 |
| DLP-067-000013280 | to | DLP-067-000013281 |
| DLP-067-000013284 | to | DLP-067-000013288 |
| DLP-067-000013292 | to | DLP-067-000013295 |
| DLP-067-000013297 | to | DLP-067-000013297 |

| | | |
|---|---|---|
| DLP-067-000013299 | to | DLP-067-000013299 |
| DLP-067-000013302 | to | DLP-067-000013306 |
| DLP-067-000013308 | to | DLP-067-000013309 |
| DLP-067-000013311 | to | DLP-067-000013311 |
| DLP-067-000013313 | to | DLP-067-000013315 |
| DLP-067-000013319 | to | DLP-067-000013322 |
| DLP-067-000013324 | to | DLP-067-000013327 |
| DLP-067-000013329 | to | DLP-067-000013330 |
| DLP-067-000013332 | to | DLP-067-000013332 |
| DLP-067-000013334 | to | DLP-067-000013334 |
| DLP-067-000013336 | to | DLP-067-000013339 |
| DLP-067-000013343 | to | DLP-067-000013347 |
| DLP-067-000013349 | to | DLP-067-000013352 |
| DLP-067-000013354 | to | DLP-067-000013357 |
| DLP-067-000013360 | to | DLP-067-000013361 |
| DLP-067-000013363 | to | DLP-067-000013363 |
| DLP-067-000013365 | to | DLP-067-000013365 |
| DLP-067-000013367 | to | DLP-067-000013371 |
| DLP-067-000013375 | to | DLP-067-000013376 |
| DLP-067-000013379 | to | DLP-067-000013380 |
| DLP-067-000013385 | to | DLP-067-000013386 |
| DLP-067-000013388 | to | DLP-067-000013388 |
| DLP-067-000013390 | to | DLP-067-000013390 |
| DLP-067-000013392 | to | DLP-067-000013394 |
| DLP-067-000013398 | to | DLP-067-000013401 |
| DLP-067-000013403 | to | DLP-067-000013403 |
| DLP-067-000013405 | to | DLP-067-000013408 |
| DLP-067-000013411 | to | DLP-067-000013413 |
| DLP-067-000013417 | to | DLP-067-000013426 |
| DLP-067-000013430 | to | DLP-067-000013437 |
| DLP-067-000013439 | to | DLP-067-000013439 |
| DLP-067-000013441 | to | DLP-067-000013441 |
| DLP-067-000013443 | to | DLP-067-000013443 |
| DLP-067-000013445 | to | DLP-067-000013449 |
| DLP-067-000013451 | to | DLP-067-000013452 |
| DLP-067-000013456 | to | DLP-067-000013456 |
| DLP-067-000013458 | to | DLP-067-000013459 |
| DLP-067-000013461 | to | DLP-067-000013463 |
| DLP-067-000013466 | to | DLP-067-000013469 |
| DLP-067-000013471 | to | DLP-067-000013475 |
| DLP-067-000013479 | to | DLP-067-000013481 |
| DLP-067-000013483 | to | DLP-067-000013487 |
| DLP-067-000013489 | to | DLP-067-000013492 |

| | | |
|---|---|---|
| DLP-067-000013494 | to | DLP-067-000013496 |
| DLP-067-000013498 | to | DLP-067-000013499 |
| DLP-067-000013503 | to | DLP-067-000013505 |
| DLP-067-000013510 | to | DLP-067-000013512 |
| DLP-067-000013514 | to | DLP-067-000013519 |
| DLP-067-000013521 | to | DLP-067-000013521 |
| DLP-067-000013525 | to | DLP-067-000013526 |
| DLP-067-000013528 | to | DLP-067-000013528 |
| DLP-067-000013530 | to | DLP-067-000013531 |
| DLP-067-000013534 | to | DLP-067-000013535 |
| DLP-067-000013537 | to | DLP-067-000013538 |
| DLP-067-000013540 | to | DLP-067-000013543 |
| DLP-067-000013545 | to | DLP-067-000013546 |
| DLP-067-000013548 | to | DLP-067-000013553 |
| DLP-067-000013555 | to | DLP-067-000013558 |
| DLP-067-000013560 | to | DLP-067-000013560 |
| DLP-067-000013562 | to | DLP-067-000013564 |
| DLP-067-000013566 | to | DLP-067-000013566 |
| DLP-067-000013568 | to | DLP-067-000013578 |
| DLP-067-000013580 | to | DLP-067-000013585 |
| DLP-067-000013587 | to | DLP-067-000013587 |
| DLP-067-000013589 | to | DLP-067-000013589 |
| DLP-067-000013591 | to | DLP-067-000013599 |
| DLP-067-000013601 | to | DLP-067-000013601 |
| DLP-067-000013604 | to | DLP-067-000013605 |
| DLP-067-000013607 | to | DLP-067-000013608 |
| DLP-067-000013610 | to | DLP-067-000013612 |
| DLP-067-000013616 | to | DLP-067-000013616 |
| DLP-067-000013618 | to | DLP-067-000013618 |
| DLP-067-000013620 | to | DLP-067-000013620 |
| DLP-067-000013623 | to | DLP-067-000013623 |
| DLP-067-000013625 | to | DLP-067-000013626 |
| DLP-067-000013629 | to | DLP-067-000013636 |
| DLP-067-000013638 | to | DLP-067-000013639 |
| DLP-067-000013642 | to | DLP-067-000013642 |
| DLP-067-000013645 | to | DLP-067-000013646 |
| DLP-067-000013648 | to | DLP-067-000013648 |
| DLP-067-000013650 | to | DLP-067-000013651 |
| DLP-067-000013653 | to | DLP-067-000013654 |
| DLP-067-000013656 | to | DLP-067-000013656 |
| DLP-067-000013658 | to | DLP-067-000013662 |
| DLP-067-000013666 | to | DLP-067-000013674 |
| DLP-067-000013676 | to | DLP-067-000013677 |

| | | |
|---|---|---|
| DLP-067-000013681 | to | DLP-067-000013683 |
| DLP-067-000013685 | to | DLP-067-000013688 |
| DLP-067-000013690 | to | DLP-067-000013692 |
| DLP-067-000013694 | to | DLP-067-000013696 |
| DLP-067-000013698 | to | DLP-067-000013703 |
| DLP-067-000013707 | to | DLP-067-000013708 |
| DLP-067-000013710 | to | DLP-067-000013710 |
| DLP-067-000013713 | to | DLP-067-000013718 |
| DLP-067-000013721 | to | DLP-067-000013722 |
| DLP-067-000013728 | to | DLP-067-000013728 |
| DLP-067-000013730 | to | DLP-067-000013731 |
| DLP-067-000013734 | to | DLP-067-000013735 |
| DLP-067-000013738 | to | DLP-067-000013741 |
| DLP-067-000013743 | to | DLP-067-000013743 |
| DLP-067-000013745 | to | DLP-067-000013747 |
| DLP-067-000013749 | to | DLP-067-000013752 |
| DLP-067-000013754 | to | DLP-067-000013755 |
| DLP-067-000013757 | to | DLP-067-000013757 |
| DLP-067-000013759 | to | DLP-067-000013761 |
| DLP-067-000013763 | to | DLP-067-000013765 |
| DLP-067-000013767 | to | DLP-067-000013771 |
| DLP-067-000013773 | to | DLP-067-000013774 |
| DLP-067-000013777 | to | DLP-067-000013781 |
| DLP-067-000013784 | to | DLP-067-000013786 |
| DLP-067-000013788 | to | DLP-067-000013789 |
| DLP-067-000013793 | to | DLP-067-000013795 |
| DLP-067-000013798 | to | DLP-067-000013799 |
| DLP-067-000013801 | to | DLP-067-000013803 |
| DLP-067-000013805 | to | DLP-067-000013808 |
| DLP-067-000013810 | to | DLP-067-000013812 |
| DLP-067-000013815 | to | DLP-067-000013817 |
| DLP-067-000013819 | to | DLP-067-000013823 |
| DLP-067-000013825 | to | DLP-067-000013826 |
| DLP-067-000013832 | to | DLP-067-000013832 |
| DLP-067-000013834 | to | DLP-067-000013835 |
| DLP-067-000013838 | to | DLP-067-000013844 |
| DLP-067-000013846 | to | DLP-067-000013850 |
| DLP-067-000013853 | to | DLP-067-000013857 |
| DLP-067-000013859 | to | DLP-067-000013868 |
| DLP-067-000013870 | to | DLP-067-000013872 |
| DLP-067-000013874 | to | DLP-067-000013875 |
| DLP-067-000013877 | to | DLP-067-000013878 |
| DLP-067-000013883 | to | DLP-067-000013883 |

| | | |
|---|---|---|
| DLP-067-000013886 | to | DLP-067-000013891 |
| DLP-067-000013893 | to | DLP-067-000013902 |
| DLP-067-000013904 | to | DLP-067-000013904 |
| DLP-067-000013906 | to | DLP-067-000013907 |
| DLP-067-000013910 | to | DLP-067-000013910 |
| DLP-067-000013912 | to | DLP-067-000013914 |
| DLP-067-000013916 | to | DLP-067-000013916 |
| DLP-067-000013918 | to | DLP-067-000013918 |
| DLP-067-000013920 | to | DLP-067-000013920 |
| DLP-067-000013923 | to | DLP-067-000013923 |
| DLP-067-000013928 | to | DLP-067-000013932 |
| DLP-067-000013935 | to | DLP-067-000013954 |
| DLP-067-000013956 | to | DLP-067-000013962 |
| DLP-067-000013964 | to | DLP-067-000013964 |
| DLP-067-000013967 | to | DLP-067-000013971 |
| DLP-067-000013973 | to | DLP-067-000013973 |
| DLP-067-000013975 | to | DLP-067-000013985 |
| DLP-067-000013988 | to | DLP-067-000013989 |
| DLP-067-000013992 | to | DLP-067-000013993 |
| DLP-067-000013995 | to | DLP-067-000013999 |
| DLP-067-000014001 | to | DLP-067-000014002 |
| DLP-067-000014005 | to | DLP-067-000014008 |
| DLP-067-000014010 | to | DLP-067-000014013 |
| DLP-067-000014016 | to | DLP-067-000014017 |
| DLP-067-000014020 | to | DLP-067-000014023 |
| DLP-067-000014025 | to | DLP-067-000014026 |
| DLP-067-000014028 | to | DLP-067-000014036 |
| DLP-067-000014038 | to | DLP-067-000014038 |
| DLP-067-000014041 | to | DLP-067-000014041 |
| DLP-067-000014043 | to | DLP-067-000014045 |
| DLP-067-000014047 | to | DLP-067-000014047 |
| DLP-067-000014049 | to | DLP-067-000014049 |
| DLP-067-000014053 | to | DLP-067-000014054 |
| DLP-067-000014056 | to | DLP-067-000014057 |
| DLP-067-000014060 | to | DLP-067-000014071 |
| DLP-067-000014073 | to | DLP-067-000014075 |
| DLP-067-000014077 | to | DLP-067-000014078 |
| DLP-067-000014082 | to | DLP-067-000014084 |
| DLP-067-000014088 | to | DLP-067-000014088 |
| DLP-067-000014090 | to | DLP-067-000014090 |
| DLP-067-000014093 | to | DLP-067-000014093 |
| DLP-067-000014095 | to | DLP-067-000014095 |
| DLP-067-000014097 | to | DLP-067-000014097 |

| | | |
|---|---|---|
| DLP-067-000014099 | to | DLP-067-000014099 |
| DLP-067-000014101 | to | DLP-067-000014101 |
| DLP-067-000014103 | to | DLP-067-000014107 |
| DLP-067-000014109 | to | DLP-067-000014109 |
| DLP-067-000014111 | to | DLP-067-000014111 |
| DLP-067-000014116 | to | DLP-067-000014116 |
| DLP-067-000014118 | to | DLP-067-000014127 |
| DLP-067-000014129 | to | DLP-067-000014129 |
| DLP-067-000014131 | to | DLP-067-000014135 |
| DLP-067-000014137 | to | DLP-067-000014137 |
| DLP-067-000014139 | to | DLP-067-000014140 |
| DLP-067-000014142 | to | DLP-067-000014145 |
| DLP-067-000014147 | to | DLP-067-000014150 |
| DLP-067-000014155 | to | DLP-067-000014156 |
| DLP-067-000014158 | to | DLP-067-000014158 |
| DLP-067-000014164 | to | DLP-067-000014165 |
| DLP-067-000014169 | to | DLP-067-000014169 |
| DLP-067-000014171 | to | DLP-067-000014171 |
| DLP-067-000014174 | to | DLP-067-000014174 |
| DLP-067-000014176 | to | DLP-067-000014176 |
| DLP-067-000014178 | to | DLP-067-000014181 |
| DLP-067-000014184 | to | DLP-067-000014186 |
| DLP-067-000014192 | to | DLP-067-000014192 |
| DLP-067-000014194 | to | DLP-067-000014202 |
| DLP-067-000014204 | to | DLP-067-000014206 |
| DLP-067-000014208 | to | DLP-067-000014210 |
| DLP-067-000014212 | to | DLP-067-000014215 |
| DLP-067-000014217 | to | DLP-067-000014218 |
| DLP-067-000014220 | to | DLP-067-000014223 |
| DLP-067-000014226 | to | DLP-067-000014230 |
| DLP-067-000014232 | to | DLP-067-000014234 |
| DLP-067-000014236 | to | DLP-067-000014236 |
| DLP-067-000014238 | to | DLP-067-000014241 |
| DLP-067-000014245 | to | DLP-067-000014245 |
| DLP-067-000014247 | to | DLP-067-000014248 |
| DLP-067-000014252 | to | DLP-067-000014252 |
| DLP-067-000014255 | to | DLP-067-000014258 |
| DLP-067-000014261 | to | DLP-067-000014266 |
| DLP-067-000014268 | to | DLP-067-000014269 |
| DLP-067-000014271 | to | DLP-067-000014276 |
| DLP-067-000014278 | to | DLP-067-000014278 |
| DLP-067-000014282 | to | DLP-067-000014283 |
| DLP-067-000014285 | to | DLP-067-000014285 |

| | | |
|---|---|---|
| DLP-067-000014287 | to | DLP-067-000014287 |
| DLP-067-000014290 | to | DLP-067-000014290 |
| DLP-067-000014292 | to | DLP-067-000014292 |
| DLP-067-000014294 | to | DLP-067-000014296 |
| DLP-067-000014298 | to | DLP-067-000014298 |
| DLP-067-000014301 | to | DLP-067-000014301 |
| DLP-067-000014303 | to | DLP-067-000014308 |
| DLP-067-000014310 | to | DLP-067-000014312 |
| DLP-067-000014316 | to | DLP-067-000014316 |
| DLP-067-000014319 | to | DLP-067-000014320 |
| DLP-067-000014327 | to | DLP-067-000014333 |
| DLP-067-000014335 | to | DLP-067-000014335 |
| DLP-067-000014338 | to | DLP-067-000014338 |
| DLP-067-000014340 | to | DLP-067-000014343 |
| DLP-067-000014346 | to | DLP-067-000014348 |
| DLP-067-000014350 | to | DLP-067-000014358 |
| DLP-067-000014360 | to | DLP-067-000014360 |
| DLP-067-000014362 | to | DLP-067-000014365 |
| DLP-067-000014367 | to | DLP-067-000014369 |
| DLP-067-000014372 | to | DLP-067-000014372 |
| DLP-067-000014375 | to | DLP-067-000014375 |
| DLP-067-000014381 | to | DLP-067-000014381 |
| DLP-067-000014383 | to | DLP-067-000014384 |
| DLP-067-000014388 | to | DLP-067-000014388 |
| DLP-067-000014390 | to | DLP-067-000014394 |
| DLP-067-000014397 | to | DLP-067-000014397 |
| DLP-067-000014399 | to | DLP-067-000014400 |
| DLP-067-000014403 | to | DLP-067-000014403 |
| DLP-067-000014405 | to | DLP-067-000014412 |
| DLP-067-000014414 | to | DLP-067-000014417 |
| DLP-067-000014419 | to | DLP-067-000014420 |
| DLP-067-000014423 | to | DLP-067-000014423 |
| DLP-067-000014425 | to | DLP-067-000014428 |
| DLP-067-000014430 | to | DLP-067-000014430 |
| DLP-067-000014432 | to | DLP-067-000014434 |
| DLP-067-000014438 | to | DLP-067-000014438 |
| DLP-067-000014441 | to | DLP-067-000014442 |
| DLP-067-000014444 | to | DLP-067-000014447 |
| DLP-067-000014449 | to | DLP-067-000014450 |
| DLP-067-000014454 | to | DLP-067-000014455 |
| DLP-067-000014457 | to | DLP-067-000014464 |
| DLP-067-000014466 | to | DLP-067-000014467 |
| DLP-067-000014474 | to | DLP-067-000014479 |

| | | |
|---|---|---|
| DLP-067-000014482 | to | DLP-067-000014484 |
| DLP-067-000014486 | to | DLP-067-000014489 |
| DLP-067-000014491 | to | DLP-067-000014491 |
| DLP-067-000014493 | to | DLP-067-000014493 |
| DLP-067-000014495 | to | DLP-067-000014498 |
| DLP-067-000014503 | to | DLP-067-000014505 |
| DLP-067-000014507 | to | DLP-067-000014508 |
| DLP-067-000014512 | to | DLP-067-000014514 |
| DLP-067-000014516 | to | DLP-067-000014517 |
| DLP-067-000014519 | to | DLP-067-000014519 |
| DLP-067-000014522 | to | DLP-067-000014527 |
| DLP-067-000014529 | to | DLP-067-000014529 |
| DLP-067-000014532 | to | DLP-067-000014536 |
| DLP-067-000014538 | to | DLP-067-000014542 |
| DLP-067-000014546 | to | DLP-067-000014548 |
| DLP-067-000014550 | to | DLP-067-000014555 |
| DLP-067-000014557 | to | DLP-067-000014558 |
| DLP-067-000014560 | to | DLP-067-000014560 |
| DLP-067-000014564 | to | DLP-067-000014564 |
| DLP-067-000014567 | to | DLP-067-000014567 |
| DLP-067-000014569 | to | DLP-067-000014577 |
| DLP-067-000014579 | to | DLP-067-000014580 |
| DLP-067-000014583 | to | DLP-067-000014584 |
| DLP-067-000014587 | to | DLP-067-000014587 |
| DLP-067-000014590 | to | DLP-067-000014590 |
| DLP-067-000014594 | to | DLP-067-000014597 |
| DLP-067-000014604 | to | DLP-067-000014614 |
| DLP-067-000014616 | to | DLP-067-000014620 |
| DLP-067-000014623 | to | DLP-067-000014624 |
| DLP-067-000014626 | to | DLP-067-000014627 |
| DLP-067-000014630 | to | DLP-067-000014632 |
| DLP-067-000014634 | to | DLP-067-000014640 |
| DLP-067-000014644 | to | DLP-067-000014645 |
| DLP-067-000014648 | to | DLP-067-000014648 |
| DLP-067-000014651 | to | DLP-067-000014651 |
| DLP-067-000014653 | to | DLP-067-000014654 |
| DLP-067-000014657 | to | DLP-067-000014658 |
| DLP-067-000014660 | to | DLP-067-000014660 |
| DLP-067-000014662 | to | DLP-067-000014665 |
| DLP-067-000014667 | to | DLP-067-000014668 |
| DLP-067-000014670 | to | DLP-067-000014672 |
| DLP-067-000014674 | to | DLP-067-000014681 |
| DLP-067-000014683 | to | DLP-067-000014684 |

| | | |
|---|---|---|
| DLP-067-000014686 | to | DLP-067-000014689 |
| DLP-067-000014691 | to | DLP-067-000014692 |
| DLP-067-000014695 | to | DLP-067-000014699 |
| DLP-067-000014702 | to | DLP-067-000014703 |
| DLP-067-000014706 | to | DLP-067-000014706 |
| DLP-067-000014709 | to | DLP-067-000014709 |
| DLP-067-000014711 | to | DLP-067-000014724 |
| DLP-067-000014727 | to | DLP-067-000014732 |
| DLP-067-000014735 | to | DLP-067-000014739 |
| DLP-067-000014742 | to | DLP-067-000014742 |
| DLP-067-000014744 | to | DLP-067-000014745 |
| DLP-067-000014747 | to | DLP-067-000014747 |
| DLP-067-000014750 | to | DLP-067-000014756 |
| DLP-067-000014758 | to | DLP-067-000014758 |
| DLP-067-000014760 | to | DLP-067-000014760 |
| DLP-067-000014762 | to | DLP-067-000014762 |
| DLP-067-000014765 | to | DLP-067-000014767 |
| DLP-067-000014771 | to | DLP-067-000014771 |
| DLP-067-000014774 | to | DLP-067-000014774 |
| DLP-067-000014776 | to | DLP-067-000014776 |
| DLP-067-000014779 | to | DLP-067-000014782 |
| DLP-067-000014788 | to | DLP-067-000014788 |
| DLP-067-000014791 | to | DLP-067-000014791 |
| DLP-067-000014793 | to | DLP-067-000014793 |
| DLP-067-000014795 | to | DLP-067-000014797 |
| DLP-067-000014799 | to | DLP-067-000014799 |
| DLP-067-000014801 | to | DLP-067-000014804 |
| DLP-067-000014806 | to | DLP-067-000014807 |
| DLP-067-000014809 | to | DLP-067-000014810 |
| DLP-067-000014813 | to | DLP-067-000014815 |
| DLP-067-000014817 | to | DLP-067-000014817 |
| DLP-067-000014820 | to | DLP-067-000014820 |
| DLP-067-000014823 | to | DLP-067-000014824 |
| DLP-067-000014826 | to | DLP-067-000014827 |
| DLP-067-000014829 | to | DLP-067-000014832 |
| DLP-067-000014834 | to | DLP-067-000014838 |
| DLP-067-000014840 | to | DLP-067-000014841 |
| DLP-067-000014843 | to | DLP-067-000014845 |
| DLP-067-000014847 | to | DLP-067-000014847 |
| DLP-067-000014853 | to | DLP-067-000014861 |
| DLP-067-000014863 | to | DLP-067-000014863 |
| DLP-067-000014868 | to | DLP-067-000014869 |
| DLP-067-000014871 | to | DLP-067-000014872 |

| | | |
|---|---|---|
| DLP-067-000014874 | to | DLP-067-000014880 |
| DLP-067-000014885 | to | DLP-067-000014885 |
| DLP-067-000014892 | to | DLP-067-000014892 |
| DLP-067-000014894 | to | DLP-067-000014898 |
| DLP-067-000014903 | to | DLP-067-000014917 |
| DLP-067-000014921 | to | DLP-067-000014927 |
| DLP-067-000014930 | to | DLP-067-000014930 |
| DLP-067-000014932 | to | DLP-067-000014937 |
| DLP-067-000014948 | to | DLP-067-000014949 |
| DLP-067-000014952 | to | DLP-067-000014952 |
| DLP-067-000014960 | to | DLP-067-000014980 |
| DLP-067-000014985 | to | DLP-067-000014985 |
| DLP-067-000014989 | to | DLP-067-000014989 |
| DLP-067-000014992 | to | DLP-067-000014996 |
| DLP-067-000015000 | to | DLP-067-000015006 |
| DLP-067-000015008 | to | DLP-067-000015023 |
| DLP-067-000015026 | to | DLP-067-000015029 |
| DLP-067-000015032 | to | DLP-067-000015038 |
| DLP-067-000015041 | to | DLP-067-000015061 |
| DLP-067-000015064 | to | DLP-067-000015064 |
| DLP-067-000015066 | to | DLP-067-000015072 |
| DLP-067-000015075 | to | DLP-067-000015083 |
| DLP-067-000015087 | to | DLP-067-000015088 |
| DLP-067-000015090 | to | DLP-067-000015090 |
| DLP-067-000015092 | to | DLP-067-000015092 |
| DLP-067-000015097 | to | DLP-067-000015097 |
| DLP-067-000015102 | to | DLP-067-000015102 |
| DLP-067-000015107 | to | DLP-067-000015108 |
| DLP-067-000015111 | to | DLP-067-000015112 |
| DLP-067-000015115 | to | DLP-067-000015115 |
| DLP-067-000015120 | to | DLP-067-000015130 |
| DLP-067-000015133 | to | DLP-067-000015133 |
| DLP-067-000015135 | to | DLP-067-000015135 |
| DLP-067-000015138 | to | DLP-067-000015138 |
| DLP-067-000015140 | to | DLP-067-000015140 |
| DLP-067-000015143 | to | DLP-067-000015145 |
| DLP-067-000015148 | to | DLP-067-000015148 |
| DLP-067-000015150 | to | DLP-067-000015151 |
| DLP-067-000015158 | to | DLP-067-000015161 |
| DLP-067-000015164 | to | DLP-067-000015165 |
| DLP-067-000015167 | to | DLP-067-000015169 |
| DLP-067-000015171 | to | DLP-067-000015171 |
| DLP-067-000015174 | to | DLP-067-000015174 |

| | | |
|---|---|---|
| DLP-067-000015176 | to | DLP-067-000015177 |
| DLP-067-000015186 | to | DLP-067-000015191 |
| DLP-067-000015193 | to | DLP-067-000015196 |
| DLP-067-000015201 | to | DLP-067-000015202 |
| DLP-067-000015204 | to | DLP-067-000015204 |
| DLP-067-000015206 | to | DLP-067-000015206 |
| DLP-067-000015208 | to | DLP-067-000015209 |
| DLP-067-000015212 | to | DLP-067-000015212 |
| DLP-067-000015214 | to | DLP-067-000015214 |
| DLP-067-000015216 | to | DLP-067-000015218 |
| DLP-067-000015223 | to | DLP-067-000015224 |
| DLP-067-000015232 | to | DLP-067-000015233 |
| DLP-067-000015235 | to | DLP-067-000015238 |
| DLP-067-000015240 | to | DLP-067-000015243 |
| DLP-067-000015245 | to | DLP-067-000015248 |
| DLP-067-000015252 | to | DLP-067-000015252 |
| DLP-067-000015257 | to | DLP-067-000015261 |
| DLP-067-000015266 | to | DLP-067-000015267 |
| DLP-067-000015269 | to | DLP-067-000015269 |
| DLP-067-000015274 | to | DLP-067-000015274 |
| DLP-067-000015276 | to | DLP-067-000015280 |
| DLP-067-000015282 | to | DLP-067-000015306 |
| DLP-067-000015308 | to | DLP-067-000015308 |
| DLP-067-000015312 | to | DLP-067-000015314 |
| DLP-067-000015318 | to | DLP-067-000015318 |
| DLP-067-000015327 | to | DLP-067-000015327 |
| DLP-067-000015346 | to | DLP-067-000015346 |
| DLP-067-000015348 | to | DLP-067-000015356 |
| DLP-067-000015361 | to | DLP-067-000015361 |
| DLP-067-000015367 | to | DLP-067-000015369 |
| DLP-067-000015371 | to | DLP-067-000015372 |
| DLP-067-000015374 | to | DLP-067-000015374 |
| DLP-067-000015376 | to | DLP-067-000015381 |
| DLP-067-000015383 | to | DLP-067-000015384 |
| DLP-067-000015399 | to | DLP-067-000015402 |
| DLP-067-000015404 | to | DLP-067-000015405 |
| DLP-067-000015408 | to | DLP-067-000015408 |
| DLP-067-000015413 | to | DLP-067-000015413 |
| DLP-067-000015415 | to | DLP-067-000015415 |
| DLP-067-000015417 | to | DLP-067-000015417 |
| DLP-067-000015423 | to | DLP-067-000015423 |
| DLP-067-000015426 | to | DLP-067-000015426 |
| DLP-067-000015428 | to | DLP-067-000015428 |

| | | |
|---|---|---|
| DLP-067-000015434 | to | DLP-067-000015434 |
| DLP-067-000015436 | to | DLP-067-000015438 |
| DLP-067-000015440 | to | DLP-067-000015441 |
| DLP-067-000015455 | to | DLP-067-000015459 |
| DLP-067-000015461 | to | DLP-067-000015465 |
| DLP-067-000015467 | to | DLP-067-000015468 |
| DLP-067-000015470 | to | DLP-067-000015476 |
| DLP-067-000015480 | to | DLP-067-000015480 |
| DLP-067-000015482 | to | DLP-067-000015482 |
| DLP-067-000015493 | to | DLP-067-000015497 |
| DLP-067-000015501 | to | DLP-067-000015501 |
| DLP-067-000015505 | to | DLP-067-000015509 |
| DLP-067-000015512 | to | DLP-067-000015516 |
| DLP-067-000015518 | to | DLP-067-000015518 |
| DLP-067-000015524 | to | DLP-067-000015527 |
| DLP-067-000015529 | to | DLP-067-000015531 |
| DLP-067-000015533 | to | DLP-067-000015541 |
| DLP-067-000015543 | to | DLP-067-000015543 |
| DLP-067-000015553 | to | DLP-067-000015556 |
| DLP-067-000015558 | to | DLP-067-000015567 |
| DLP-067-000015569 | to | DLP-067-000015573 |
| DLP-067-000015579 | to | DLP-067-000015579 |
| DLP-067-000015582 | to | DLP-067-000015586 |
| DLP-067-000015588 | to | DLP-067-000015591 |
| DLP-067-000015593 | to | DLP-067-000015594 |
| DLP-067-000015596 | to | DLP-067-000015603 |
| DLP-067-000015608 | to | DLP-067-000015608 |
| DLP-067-000015612 | to | DLP-067-000015618 |
| DLP-067-000015630 | to | DLP-067-000015635 |
| DLP-067-000015638 | to | DLP-067-000015642 |
| DLP-067-000015648 | to | DLP-067-000015648 |
| DLP-067-000015650 | to | DLP-067-000015650 |
| DLP-067-000015652 | to | DLP-067-000015656 |
| DLP-067-000015659 | to | DLP-067-000015660 |
| DLP-067-000015664 | to | DLP-067-000015666 |
| DLP-067-000015671 | to | DLP-067-000015671 |
| DLP-067-000015685 | to | DLP-067-000015685 |
| DLP-067-000015688 | to | DLP-067-000015690 |
| DLP-067-000015693 | to | DLP-067-000015693 |
| DLP-067-000015697 | to | DLP-067-000015699 |
| DLP-067-000015702 | to | DLP-067-000015702 |
| DLP-067-000015710 | to | DLP-067-000015710 |
| DLP-067-000015715 | to | DLP-067-000015716 |

| | | |
|---|---|---|
| DLP-067-000015719 | to | DLP-067-000015719 |
| DLP-067-000015721 | to | DLP-067-000015733 |
| DLP-067-000015735 | to | DLP-067-000015737 |
| DLP-067-000015739 | to | DLP-067-000015740 |
| DLP-067-000015747 | to | DLP-067-000015747 |
| DLP-067-000015749 | to | DLP-067-000015752 |
| DLP-067-000015754 | to | DLP-067-000015759 |
| DLP-067-000015761 | to | DLP-067-000015766 |
| DLP-067-000015769 | to | DLP-067-000015769 |
| DLP-067-000015771 | to | DLP-067-000015771 |
| DLP-067-000015774 | to | DLP-067-000015788 |
| DLP-067-000015791 | to | DLP-067-000015791 |
| DLP-067-000015793 | to | DLP-067-000015793 |
| DLP-067-000015796 | to | DLP-067-000015799 |
| DLP-067-000015801 | to | DLP-067-000015801 |
| DLP-067-000015803 | to | DLP-067-000015805 |
| DLP-067-000015808 | to | DLP-067-000015822 |
| DLP-067-000015828 | to | DLP-067-000015829 |
| DLP-067-000015832 | to | DLP-067-000015832 |
| DLP-067-000015840 | to | DLP-067-000015840 |
| DLP-067-000015842 | to | DLP-067-000015847 |
| DLP-067-000015849 | to | DLP-067-000015851 |
| DLP-067-000015853 | to | DLP-067-000015858 |
| DLP-067-000015860 | to | DLP-067-000015864 |
| DLP-067-000015866 | to | DLP-067-000015869 |
| DLP-067-000015872 | to | DLP-067-000015873 |
| DLP-067-000015875 | to | DLP-067-000015875 |
| DLP-067-000015877 | to | DLP-067-000015880 |
| DLP-067-000015882 | to | DLP-067-000015883 |
| DLP-067-000015885 | to | DLP-067-000015904 |
| DLP-067-000015907 | to | DLP-067-000015908 |
| DLP-067-000015911 | to | DLP-067-000015913 |
| DLP-067-000015918 | to | DLP-067-000015919 |
| DLP-067-000015935 | to | DLP-067-000015935 |
| DLP-067-000015941 | to | DLP-067-000015941 |
| DLP-067-000015944 | to | DLP-067-000015945 |
| DLP-067-000015947 | to | DLP-067-000015948 |
| DLP-067-000015954 | to | DLP-067-000015955 |
| DLP-067-000015959 | to | DLP-067-000015959 |
| DLP-067-000015961 | to | DLP-067-000015961 |
| DLP-067-000015970 | to | DLP-067-000015970 |
| DLP-067-000015972 | to | DLP-067-000015972 |
| DLP-067-000015976 | to | DLP-067-000015978 |

| | | |
|---|---|---|
| DLP-067-000015981 | to | DLP-067-000015983 |
| DLP-067-000015985 | to | DLP-067-000015989 |
| DLP-067-000015994 | to | DLP-067-000016002 |
| DLP-067-000016004 | to | DLP-067-000016005 |
| DLP-067-000016007 | to | DLP-067-000016008 |
| DLP-067-000016010 | to | DLP-067-000016011 |
| DLP-067-000016013 | to | DLP-067-000016013 |
| DLP-067-000016018 | to | DLP-067-000016018 |
| DLP-067-000016020 | to | DLP-067-000016021 |
| DLP-067-000016023 | to | DLP-067-000016025 |
| DLP-067-000016027 | to | DLP-067-000016028 |
| DLP-067-000016030 | to | DLP-067-000016035 |
| DLP-067-000016037 | to | DLP-067-000016037 |
| DLP-067-000016048 | to | DLP-067-000016048 |
| DLP-067-000016052 | to | DLP-067-000016052 |
| DLP-067-000016057 | to | DLP-067-000016059 |
| DLP-067-000016061 | to | DLP-067-000016062 |
| DLP-067-000016064 | to | DLP-067-000016065 |
| DLP-067-000016067 | to | DLP-067-000016068 |
| DLP-067-000016075 | to | DLP-067-000016076 |
| DLP-067-000016079 | to | DLP-067-000016081 |
| DLP-067-000016084 | to | DLP-067-000016089 |
| DLP-067-000016099 | to | DLP-067-000016102 |
| DLP-067-000016110 | to | DLP-067-000016111 |
| DLP-067-000016113 | to | DLP-067-000016117 |
| DLP-067-000016121 | to | DLP-067-000016121 |
| DLP-067-000016123 | to | DLP-067-000016127 |
| DLP-067-000016131 | to | DLP-067-000016131 |
| DLP-067-000016135 | to | DLP-067-000016136 |
| DLP-067-000016138 | to | DLP-067-000016138 |
| DLP-067-000016157 | to | DLP-067-000016158 |
| DLP-067-000016160 | to | DLP-067-000016161 |
| DLP-067-000016164 | to | DLP-067-000016168 |
| DLP-067-000016172 | to | DLP-067-000016172 |
| DLP-067-000016181 | to | DLP-067-000016185 |
| DLP-067-000016187 | to | DLP-067-000016187 |
| DLP-067-000016189 | to | DLP-067-000016189 |
| DLP-067-000016191 | to | DLP-067-000016191 |
| DLP-067-000016199 | to | DLP-067-000016199 |
| DLP-067-000016201 | to | DLP-067-000016203 |
| DLP-067-000016206 | to | DLP-067-000016207 |
| DLP-067-000016212 | to | DLP-067-000016212 |
| DLP-067-000016214 | to | DLP-067-000016218 |

| | | |
|---|---|---|
| DLP-067-000016221 | to | DLP-067-000016221 |
| DLP-067-000016225 | to | DLP-067-000016240 |
| DLP-067-000016245 | to | DLP-067-000016250 |
| DLP-067-000016254 | to | DLP-067-000016254 |
| DLP-067-000016257 | to | DLP-067-000016257 |
| DLP-067-000016260 | to | DLP-067-000016264 |
| DLP-067-000016268 | to | DLP-067-000016270 |
| DLP-067-000016272 | to | DLP-067-000016274 |
| DLP-067-000016282 | to | DLP-067-000016284 |
| DLP-067-000016288 | to | DLP-067-000016288 |
| DLP-067-000016298 | to | DLP-067-000016298 |
| DLP-067-000016300 | to | DLP-067-000016300 |
| DLP-067-000016302 | to | DLP-067-000016302 |
| DLP-067-000016305 | to | DLP-067-000016313 |
| DLP-067-000016315 | to | DLP-067-000016315 |
| DLP-067-000016317 | to | DLP-067-000016318 |
| DLP-067-000016320 | to | DLP-067-000016324 |
| DLP-067-000016328 | to | DLP-067-000016328 |
| DLP-067-000016330 | to | DLP-067-000016332 |
| DLP-067-000016334 | to | DLP-067-000016334 |
| DLP-067-000016342 | to | DLP-067-000016342 |
| DLP-067-000016345 | to | DLP-067-000016345 |
| DLP-067-000016365 | to | DLP-067-000016366 |
| DLP-067-000016369 | to | DLP-067-000016372 |
| DLP-067-000016375 | to | DLP-067-000016379 |
| DLP-067-000016381 | to | DLP-067-000016382 |
| DLP-067-000016384 | to | DLP-067-000016388 |
| DLP-067-000016392 | to | DLP-067-000016403 |
| DLP-067-000016405 | to | DLP-067-000016407 |
| DLP-067-000016411 | to | DLP-067-000016411 |
| DLP-067-000016414 | to | DLP-067-000016429 |
| DLP-067-000016431 | to | DLP-067-000016431 |
| DLP-067-000016433 | to | DLP-067-000016437 |
| DLP-067-000016439 | to | DLP-067-000016465 |
| DLP-067-000016482 | to | DLP-067-000016482 |
| DLP-067-000016485 | to | DLP-067-000016485 |
| DLP-067-000016493 | to | DLP-067-000016493 |
| DLP-067-000016495 | to | DLP-067-000016495 |
| DLP-067-000016500 | to | DLP-067-000016502 |
| DLP-067-000016504 | to | DLP-067-000016507 |
| DLP-067-000016513 | to | DLP-067-000016516 |
| DLP-067-000016520 | to | DLP-067-000016520 |
| DLP-067-000016523 | to | DLP-067-000016523 |

| | | |
|---|---|---|
| DLP-067-000016532 | to | DLP-067-000016532 |
| DLP-067-000016534 | to | DLP-067-000016536 |
| DLP-067-000016538 | to | DLP-067-000016540 |
| DLP-067-000016542 | to | DLP-067-000016542 |
| DLP-067-000016552 | to | DLP-067-000016552 |
| DLP-067-000016554 | to | DLP-067-000016560 |
| DLP-067-000016566 | to | DLP-067-000016569 |
| DLP-067-000016579 | to | DLP-067-000016579 |
| DLP-067-000016585 | to | DLP-067-000016585 |
| DLP-067-000016587 | to | DLP-067-000016587 |
| DLP-067-000016595 | to | DLP-067-000016595 |
| DLP-067-000016597 | to | DLP-067-000016602 |
| DLP-067-000016606 | to | DLP-067-000016610 |
| DLP-067-000016614 | to | DLP-067-000016620 |
| DLP-067-000016623 | to | DLP-067-000016625 |
| DLP-067-000016628 | to | DLP-067-000016628 |
| DLP-067-000016631 | to | DLP-067-000016636 |
| DLP-067-000016639 | to | DLP-067-000016639 |
| DLP-067-000016644 | to | DLP-067-000016650 |
| DLP-067-000016654 | to | DLP-067-000016654 |
| DLP-067-000016656 | to | DLP-067-000016656 |
| DLP-067-000016658 | to | DLP-067-000016658 |
| DLP-067-000016666 | to | DLP-067-000016668 |
| DLP-067-000016672 | to | DLP-067-000016672 |
| DLP-067-000016682 | to | DLP-067-000016692 |
| DLP-067-000016694 | to | DLP-067-000016695 |
| DLP-067-000016697 | to | DLP-067-000016698 |
| DLP-067-000016702 | to | DLP-067-000016729 |
| DLP-067-000016731 | to | DLP-067-000016735 |
| DLP-067-000016737 | to | DLP-067-000016738 |
| DLP-067-000016741 | to | DLP-067-000016742 |
| DLP-067-000016747 | to | DLP-067-000016747 |
| DLP-067-000016750 | to | DLP-067-000016752 |
| DLP-067-000016754 | to | DLP-067-000016754 |
| DLP-067-000016756 | to | DLP-067-000016756 |
| DLP-067-000016758 | to | DLP-067-000016759 |
| DLP-067-000016761 | to | DLP-067-000016762 |
| DLP-067-000016764 | to | DLP-067-000016766 |
| DLP-067-000016769 | to | DLP-067-000016770 |
| DLP-067-000016772 | to | DLP-067-000016772 |
| DLP-067-000016776 | to | DLP-067-000016804 |
| DLP-067-000016808 | to | DLP-067-000016816 |
| DLP-067-000016827 | to | DLP-067-000016827 |

| | | |
|---|---|---|
| DLP-067-000016829 | to | DLP-067-000016831 |
| DLP-067-000016835 | to | DLP-067-000016842 |
| DLP-067-000016844 | to | DLP-067-000016859 |
| DLP-067-000016865 | to | DLP-067-000016865 |
| DLP-067-000016869 | to | DLP-067-000016869 |
| DLP-067-000016872 | to | DLP-067-000016876 |
| DLP-067-000016878 | to | DLP-067-000016881 |
| DLP-067-000016885 | to | DLP-067-000016909 |
| DLP-067-000016911 | to | DLP-067-000016911 |
| DLP-067-000016913 | to | DLP-067-000016925 |
| DLP-067-000016927 | to | DLP-067-000016938 |
| DLP-067-000016940 | to | DLP-067-000016953 |
| DLP-067-000016955 | to | DLP-067-000016959 |
| DLP-067-000016961 | to | DLP-067-000016961 |
| DLP-067-000016967 | to | DLP-067-000016967 |
| DLP-067-000016969 | to | DLP-067-000016973 |
| DLP-067-000016976 | to | DLP-067-000016976 |
| DLP-067-000016978 | to | DLP-067-000016978 |
| DLP-067-000016981 | to | DLP-067-000016985 |
| DLP-067-000016988 | to | DLP-067-000016988 |
| DLP-067-000016990 | to | DLP-067-000016991 |
| DLP-067-000016993 | to | DLP-067-000016994 |
| DLP-067-000016996 | to | DLP-067-000016996 |
| DLP-067-000016998 | to | DLP-067-000017000 |
| DLP-067-000017002 | to | DLP-067-000017004 |
| DLP-067-000017008 | to | DLP-067-000017009 |
| DLP-067-000017011 | to | DLP-067-000017011 |
| DLP-067-000017013 | to | DLP-067-000017013 |
| DLP-067-000017015 | to | DLP-067-000017016 |
| DLP-067-000017018 | to | DLP-067-000017018 |
| DLP-067-000017020 | to | DLP-067-000017039 |
| DLP-067-000017041 | to | DLP-067-000017046 |
| DLP-067-000017048 | to | DLP-067-000017048 |
| DLP-067-000017055 | to | DLP-067-000017063 |
| DLP-067-000017080 | to | DLP-067-000017080 |
| DLP-067-000017082 | to | DLP-067-000017085 |
| DLP-067-000017091 | to | DLP-067-000017091 |
| DLP-067-000017093 | to | DLP-067-000017105 |
| DLP-067-000017107 | to | DLP-067-000017108 |
| DLP-067-000017111 | to | DLP-067-000017111 |
| DLP-067-000017113 | to | DLP-067-000017113 |
| DLP-067-000017115 | to | DLP-067-000017118 |
| DLP-067-000017121 | to | DLP-067-000017121 |

| | | |
|---|---|---|
| DLP-067-000017123 | to | DLP-067-000017132 |
| DLP-067-000017135 | to | DLP-067-000017135 |
| DLP-067-000017140 | to | DLP-067-000017141 |
| DLP-067-000017143 | to | DLP-067-000017144 |
| DLP-067-000017148 | to | DLP-067-000017149 |
| DLP-067-000017151 | to | DLP-067-000017151 |
| DLP-067-000017155 | to | DLP-067-000017167 |
| DLP-067-000017169 | to | DLP-067-000017172 |
| DLP-067-000017174 | to | DLP-067-000017174 |
| DLP-067-000017177 | to | DLP-067-000017178 |
| DLP-067-000017185 | to | DLP-067-000017185 |
| DLP-067-000017188 | to | DLP-067-000017188 |
| DLP-067-000017193 | to | DLP-067-000017202 |
| DLP-067-000017211 | to | DLP-067-000017211 |
| DLP-067-000017215 | to | DLP-067-000017220 |
| DLP-067-000017222 | to | DLP-067-000017222 |
| DLP-067-000017228 | to | DLP-067-000017228 |
| DLP-067-000017233 | to | DLP-067-000017233 |
| DLP-067-000017235 | to | DLP-067-000017239 |
| DLP-067-000017253 | to | DLP-067-000017256 |
| DLP-067-000017260 | to | DLP-067-000017263 |
| DLP-067-000017265 | to | DLP-067-000017265 |
| DLP-067-000017268 | to | DLP-067-000017268 |
| DLP-067-000017270 | to | DLP-067-000017270 |
| DLP-067-000017273 | to | DLP-067-000017282 |
| DLP-067-000017285 | to | DLP-067-000017287 |
| DLP-067-000017289 | to | DLP-067-000017289 |
| DLP-067-000017292 | to | DLP-067-000017293 |
| DLP-067-000017296 | to | DLP-067-000017298 |
| DLP-067-000017300 | to | DLP-067-000017300 |
| DLP-067-000017303 | to | DLP-067-000017303 |
| DLP-067-000017306 | to | DLP-067-000017306 |
| DLP-067-000017315 | to | DLP-067-000017315 |
| DLP-067-000017318 | to | DLP-067-000017318 |
| DLP-067-000017324 | to | DLP-067-000017325 |
| DLP-067-000017330 | to | DLP-067-000017331 |
| DLP-067-000017333 | to | DLP-067-000017336 |
| DLP-067-000017339 | to | DLP-067-000017340 |
| DLP-067-000017343 | to | DLP-067-000017347 |
| DLP-067-000017349 | to | DLP-067-000017350 |
| DLP-067-000017355 | to | DLP-067-000017355 |
| DLP-067-000017357 | to | DLP-067-000017357 |
| DLP-067-000017359 | to | DLP-067-000017363 |

| | | |
|---|---|---|
| DLP-067-000017366 | to | DLP-067-000017373 |
| DLP-067-000017376 | to | DLP-067-000017376 |
| DLP-067-000017378 | to | DLP-067-000017378 |
| DLP-067-000017382 | to | DLP-067-000017384 |
| DLP-067-000017386 | to | DLP-067-000017387 |
| DLP-067-000017389 | to | DLP-067-000017394 |
| DLP-067-000017398 | to | DLP-067-000017398 |
| DLP-067-000017400 | to | DLP-067-000017400 |
| DLP-067-000017404 | to | DLP-067-000017409 |
| DLP-067-000017411 | to | DLP-067-000017411 |
| DLP-067-000017414 | to | DLP-067-000017415 |
| DLP-067-000017417 | to | DLP-067-000017420 |
| DLP-067-000017424 | to | DLP-067-000017424 |
| DLP-067-000017429 | to | DLP-067-000017432 |
| DLP-067-000017434 | to | DLP-067-000017452 |
| DLP-067-000017454 | to | DLP-067-000017454 |
| DLP-067-000017456 | to | DLP-067-000017456 |
| DLP-067-000017458 | to | DLP-067-000017459 |
| DLP-067-000017469 | to | DLP-067-000017471 |
| DLP-067-000017479 | to | DLP-067-000017480 |
| DLP-067-000017482 | to | DLP-067-000017483 |
| DLP-067-000017485 | to | DLP-067-000017486 |
| DLP-067-000017488 | to | DLP-067-000017491 |
| DLP-067-000017494 | to | DLP-067-000017496 |
| DLP-067-000017498 | to | DLP-067-000017498 |
| DLP-067-000017500 | to | DLP-067-000017513 |
| DLP-067-000017522 | to | DLP-067-000017526 |
| DLP-067-000017528 | to | DLP-067-000017528 |
| DLP-067-000017531 | to | DLP-067-000017531 |
| DLP-067-000017534 | to | DLP-067-000017540 |
| DLP-067-000017543 | to | DLP-067-000017553 |
| DLP-067-000017555 | to | DLP-067-000017562 |
| DLP-067-000017564 | to | DLP-067-000017564 |
| DLP-067-000017566 | to | DLP-067-000017566 |
| DLP-067-000017569 | to | DLP-067-000017571 |
| DLP-067-000017574 | to | DLP-067-000017578 |
| DLP-067-000017580 | to | DLP-067-000017580 |
| DLP-067-000017600 | to | DLP-067-000017608 |
| DLP-067-000017612 | to | DLP-067-000017612 |
| DLP-067-000017617 | to | DLP-067-000017617 |
| DLP-067-000017619 | to | DLP-067-000017627 |
| DLP-067-000017629 | to | DLP-067-000017629 |
| DLP-067-000017631 | to | DLP-067-000017631 |

| | | |
|---|---|---|
| DLP-067-000017633 | to | DLP-067-000017633 |
| DLP-067-000017636 | to | DLP-067-000017639 |
| DLP-067-000017643 | to | DLP-067-000017643 |
| DLP-067-000017647 | to | DLP-067-000017649 |
| DLP-067-000017652 | to | DLP-067-000017657 |
| DLP-067-000017659 | to | DLP-067-000017668 |
| DLP-067-000017670 | to | DLP-067-000017671 |
| DLP-067-000017674 | to | DLP-067-000017677 |
| DLP-067-000017679 | to | DLP-067-000017689 |
| DLP-067-000017691 | to | DLP-067-000017695 |
| DLP-067-000017697 | to | DLP-067-000017701 |
| DLP-067-000017710 | to | DLP-067-000017710 |
| DLP-067-000017712 | to | DLP-067-000017712 |
| DLP-067-000017715 | to | DLP-067-000017716 |
| DLP-067-000017719 | to | DLP-067-000017719 |
| DLP-067-000017722 | to | DLP-067-000017722 |
| DLP-067-000017724 | to | DLP-067-000017724 |
| DLP-067-000017727 | to | DLP-067-000017728 |
| DLP-067-000017742 | to | DLP-067-000017743 |
| DLP-067-000017746 | to | DLP-067-000017746 |
| DLP-067-000017748 | to | DLP-067-000017748 |
| DLP-067-000017750 | to | DLP-067-000017753 |
| DLP-067-000017757 | to | DLP-067-000017759 |
| DLP-067-000017762 | to | DLP-067-000017767 |
| DLP-067-000017771 | to | DLP-067-000017771 |
| DLP-067-000017777 | to | DLP-067-000017777 |
| DLP-067-000017779 | to | DLP-067-000017779 |
| DLP-067-000017781 | to | DLP-067-000017785 |
| DLP-067-000017787 | to | DLP-067-000017787 |
| DLP-067-000017791 | to | DLP-067-000017799 |
| DLP-067-000017801 | to | DLP-067-000017805 |
| DLP-067-000017807 | to | DLP-067-000017808 |
| DLP-067-000017814 | to | DLP-067-000017814 |
| DLP-067-000017817 | to | DLP-067-000017818 |
| DLP-067-000017823 | to | DLP-067-000017823 |
| DLP-067-000017825 | to | DLP-067-000017825 |
| DLP-067-000017827 | to | DLP-067-000017828 |
| DLP-067-000017830 | to | DLP-067-000017831 |
| DLP-067-000017835 | to | DLP-067-000017837 |
| DLP-067-000017839 | to | DLP-067-000017839 |
| DLP-067-000017841 | to | DLP-067-000017841 |
| DLP-067-000017844 | to | DLP-067-000017845 |
| DLP-067-000017847 | to | DLP-067-000017849 |

| | | |
|---|---|---|
| DLP-067-000017851 | to | DLP-067-000017851 |
| DLP-067-000017856 | to | DLP-067-000017860 |
| DLP-067-000017862 | to | DLP-067-000017862 |
| DLP-067-000017864 | to | DLP-067-000017864 |
| DLP-067-000017866 | to | DLP-067-000017866 |
| DLP-067-000017868 | to | DLP-067-000017869 |
| DLP-067-000017871 | to | DLP-067-000017872 |
| DLP-067-000017877 | to | DLP-067-000017885 |
| DLP-067-000017887 | to | DLP-067-000017890 |
| DLP-067-000017892 | to | DLP-067-000017898 |
| DLP-067-000017905 | to | DLP-067-000017906 |
| DLP-067-000017911 | to | DLP-067-000017915 |
| DLP-067-000017917 | to | DLP-067-000017917 |
| DLP-067-000017919 | to | DLP-067-000017919 |
| DLP-067-000017925 | to | DLP-067-000017926 |
| DLP-067-000017928 | to | DLP-067-000017928 |
| DLP-067-000017931 | to | DLP-067-000017931 |
| DLP-067-000017933 | to | DLP-067-000017934 |
| DLP-067-000017936 | to | DLP-067-000017938 |
| DLP-067-000017940 | to | DLP-067-000017940 |
| DLP-067-000017942 | to | DLP-067-000017943 |
| DLP-067-000017946 | to | DLP-067-000017947 |
| DLP-067-000017950 | to | DLP-067-000017951 |
| DLP-067-000017955 | to | DLP-067-000017955 |
| DLP-067-000017958 | to | DLP-067-000017961 |
| DLP-067-000017963 | to | DLP-067-000017965 |
| DLP-067-000017968 | to | DLP-067-000017968 |
| DLP-067-000017973 | to | DLP-067-000017975 |
| DLP-067-000017981 | to | DLP-067-000017981 |
| DLP-067-000017986 | to | DLP-067-000017986 |
| DLP-067-000018035 | to | DLP-067-000018038 |
| DLP-067-000018040 | to | DLP-067-000018042 |
| DLP-067-000018050 | to | DLP-067-000018051 |
| DLP-067-000018059 | to | DLP-067-000018059 |
| DLP-067-000018062 | to | DLP-067-000018063 |
| DLP-067-000018065 | to | DLP-067-000018073 |
| DLP-067-000018075 | to | DLP-067-000018078 |
| DLP-067-000018083 | to | DLP-067-000018084 |
| DLP-067-000018087 | to | DLP-067-000018087 |
| DLP-067-000018091 | to | DLP-067-000018092 |
| DLP-067-000018094 | to | DLP-067-000018094 |
| DLP-067-000018097 | to | DLP-067-000018097 |
| DLP-067-000018100 | to | DLP-067-000018100 |

| | | |
|---|---|---|
| DLP-067-000018102 | to | DLP-067-000018102 |
| DLP-067-000018104 | to | DLP-067-000018104 |
| DLP-067-000018106 | to | DLP-067-000018108 |
| DLP-067-000018113 | to | DLP-067-000018114 |
| DLP-067-000018116 | to | DLP-067-000018118 |
| DLP-067-000018121 | to | DLP-067-000018121 |
| DLP-067-000018125 | to | DLP-067-000018125 |
| DLP-067-000018132 | to | DLP-067-000018132 |
| DLP-067-000018135 | to | DLP-067-000018136 |
| DLP-067-000018142 | to | DLP-067-000018142 |
| DLP-067-000018144 | to | DLP-067-000018146 |
| DLP-067-000018148 | to | DLP-067-000018166 |
| DLP-067-000018169 | to | DLP-067-000018188 |
| DLP-067-000018190 | to | DLP-067-000018192 |
| DLP-067-000018194 | to | DLP-067-000018199 |
| DLP-067-000018203 | to | DLP-067-000018203 |
| DLP-067-000018209 | to | DLP-067-000018213 |
| DLP-067-000018217 | to | DLP-067-000018220 |
| DLP-067-000018227 | to | DLP-067-000018227 |
| DLP-067-000018230 | to | DLP-067-000018240 |
| DLP-067-000018242 | to | DLP-067-000018244 |
| DLP-067-000018246 | to | DLP-067-000018248 |
| DLP-067-000018253 | to | DLP-067-000018257 |
| DLP-067-000018260 | to | DLP-067-000018262 |
| DLP-067-000018264 | to | DLP-067-000018268 |
| DLP-067-000018271 | to | DLP-067-000018275 |
| DLP-067-000018281 | to | DLP-067-000018287 |
| DLP-067-000018291 | to | DLP-067-000018291 |
| DLP-067-000018293 | to | DLP-067-000018296 |
| DLP-067-000018298 | to | DLP-067-000018298 |
| DLP-067-000018300 | to | DLP-067-000018306 |
| DLP-067-000018308 | to | DLP-067-000018312 |
| DLP-067-000018315 | to | DLP-067-000018322 |
| DLP-067-000018325 | to | DLP-067-000018328 |
| DLP-067-000018331 | to | DLP-067-000018331 |
| DLP-067-000018334 | to | DLP-067-000018334 |
| DLP-067-000018336 | to | DLP-067-000018337 |
| DLP-067-000018340 | to | DLP-067-000018342 |
| DLP-067-000018347 | to | DLP-067-000018348 |
| DLP-067-000018354 | to | DLP-067-000018357 |
| DLP-067-000018363 | to | DLP-067-000018363 |
| DLP-067-000018367 | to | DLP-067-000018372 |
| DLP-067-000018375 | to | DLP-067-000018378 |

| | | |
|---|---|---|
| DLP-067-000018382 | to | DLP-067-000018382 |
| DLP-067-000018388 | to | DLP-067-000018389 |
| DLP-067-000018398 | to | DLP-067-000018398 |
| DLP-067-000018408 | to | DLP-067-000018415 |
| DLP-067-000018417 | to | DLP-067-000018419 |
| DLP-067-000018421 | to | DLP-067-000018427 |
| DLP-067-000018431 | to | DLP-067-000018435 |
| DLP-067-000018437 | to | DLP-067-000018437 |
| DLP-067-000018439 | to | DLP-067-000018440 |
| DLP-067-000018444 | to | DLP-067-000018444 |
| DLP-067-000018451 | to | DLP-067-000018451 |
| DLP-067-000018454 | to | DLP-067-000018454 |
| DLP-067-000018476 | to | DLP-067-000018476 |
| DLP-067-000018479 | to | DLP-067-000018479 |
| DLP-067-000018481 | to | DLP-067-000018482 |
| DLP-067-000018485 | to | DLP-067-000018488 |
| DLP-067-000018492 | to | DLP-067-000018494 |
| DLP-067-000018497 | to | DLP-067-000018499 |
| DLP-067-000018506 | to | DLP-067-000018507 |
| DLP-067-000018515 | to | DLP-067-000018528 |
| DLP-067-000018540 | to | DLP-067-000018540 |
| DLP-067-000018545 | to | DLP-067-000018545 |
| DLP-067-000018556 | to | DLP-067-000018557 |
| DLP-067-000018560 | to | DLP-067-000018561 |
| DLP-067-000018565 | to | DLP-067-000018565 |
| DLP-067-000018570 | to | DLP-067-000018571 |
| DLP-067-000018575 | to | DLP-067-000018575 |
| DLP-067-000018578 | to | DLP-067-000018578 |
| DLP-067-000018586 | to | DLP-067-000018591 |
| DLP-067-000018593 | to | DLP-067-000018593 |
| DLP-067-000018597 | to | DLP-067-000018597 |
| DLP-067-000018599 | to | DLP-067-000018599 |
| DLP-067-000018601 | to | DLP-067-000018605 |
| DLP-067-000018612 | to | DLP-067-000018618 |
| DLP-067-000018620 | to | DLP-067-000018620 |
| DLP-067-000018626 | to | DLP-067-000018627 |
| DLP-067-000018629 | to | DLP-067-000018632 |
| DLP-067-000018643 | to | DLP-067-000018643 |
| DLP-067-000018646 | to | DLP-067-000018646 |
| DLP-067-000018656 | to | DLP-067-000018659 |
| DLP-067-000018661 | to | DLP-067-000018662 |
| DLP-067-000018664 | to | DLP-067-000018664 |
| DLP-067-000018666 | to | DLP-067-000018671 |

| | | |
|---|---|---|
| DLP-067-000018675 | to | DLP-067-000018677 |
| DLP-067-000018681 | to | DLP-067-000018681 |
| DLP-067-000018684 | to | DLP-067-000018686 |
| DLP-067-000018688 | to | DLP-067-000018695 |
| DLP-067-000018697 | to | DLP-067-000018697 |
| DLP-067-000018699 | to | DLP-067-000018699 |
| DLP-067-000018704 | to | DLP-067-000018705 |
| DLP-067-000018722 | to | DLP-067-000018722 |
| DLP-067-000018725 | to | DLP-067-000018725 |
| DLP-067-000018736 | to | DLP-067-000018736 |
| DLP-067-000018742 | to | DLP-067-000018742 |
| DLP-067-000018751 | to | DLP-067-000018751 |
| DLP-067-000018753 | to | DLP-067-000018759 |
| DLP-067-000018762 | to | DLP-067-000018772 |
| DLP-067-000018774 | to | DLP-067-000018788 |
| DLP-067-000018792 | to | DLP-067-000018795 |
| DLP-067-000018797 | to | DLP-067-000018801 |
| DLP-067-000018816 | to | DLP-067-000018818 |
| DLP-067-000018828 | to | DLP-067-000018828 |
| DLP-067-000018832 | to | DLP-067-000018836 |
| DLP-067-000018838 | to | DLP-067-000018838 |
| DLP-067-000018842 | to | DLP-067-000018842 |
| DLP-067-000018846 | to | DLP-067-000018847 |
| DLP-067-000018850 | to | DLP-067-000018850 |
| DLP-067-000018852 | to | DLP-067-000018863 |
| DLP-067-000018865 | to | DLP-067-000018868 |
| DLP-067-000018871 | to | DLP-067-000018873 |
| DLP-067-000018876 | to | DLP-067-000018878 |
| DLP-067-000018881 | to | DLP-067-000018895 |
| DLP-067-000018900 | to | DLP-067-000018908 |
| DLP-067-000018911 | to | DLP-067-000018911 |
| DLP-067-000018914 | to | DLP-067-000018929 |
| DLP-067-000018931 | to | DLP-067-000018933 |
| DLP-067-000018939 | to | DLP-067-000018951 |
| DLP-067-000018953 | to | DLP-067-000018954 |
| DLP-067-000018956 | to | DLP-067-000018956 |
| DLP-067-000018966 | to | DLP-067-000018970 |
| DLP-067-000018980 | to | DLP-067-000018992 |
| DLP-067-000019001 | to | DLP-067-000019002 |
| DLP-067-000019004 | to | DLP-067-000019023 |
| DLP-067-000019030 | to | DLP-067-000019034 |
| DLP-067-000019042 | to | DLP-067-000019042 |
| HLP-081-000000001 | to | HLP-081-000000020 |

| | | |
|---|---|---|
| HLP-081-000000022 | to | HLP-081-000000022 |
| HLP-081-000000029 | to | HLP-081-000000034 |
| HLP-081-000000036 | to | HLP-081-000000036 |
| HLP-081-000000038 | to | HLP-081-000000070 |
| HLP-081-000000079 | to | HLP-081-000000080 |
| HLP-081-000000082 | to | HLP-081-000000082 |
| HLP-082-000000001 | to | HLP-082-000000002 |
| HLP-082-000000005 | to | HLP-082-000000037 |
| HLP-082-000000039 | to | HLP-082-000000042 |
| HLP-082-000000044 | to | HLP-082-000000044 |
| HLP-082-000000046 | to | HLP-082-000000070 |
| HLP-082-000000074 | to | HLP-082-000000083 |
| HLP-082-000000085 | to | HLP-082-000000087 |
| HLP-082-000000089 | to | HLP-082-000000093 |
| HLP-082-000000095 | to | HLP-082-000000107 |
| HLP-082-000000109 | to | HLP-082-000000116 |
| HLP-082-000000118 | to | HLP-082-000000122 |
| HLP-082-000000124 | to | HLP-082-000000124 |
| HLP-082-000000127 | to | HLP-082-000000130 |
| HLP-082-000000132 | to | HLP-082-000000146 |
| HLP-082-000000148 | to | HLP-082-000000148 |
| HLP-082-000000151 | to | HLP-082-000000164 |
| HLP-082-000000167 | to | HLP-082-000000182 |
| HLP-082-000000184 | to | HLP-082-000000184 |
| HLP-082-000000186 | to | HLP-082-000000193 |
| HLP-082-000000195 | to | HLP-082-000000203 |
| HLP-082-000000206 | to | HLP-082-000000206 |
| HLP-082-000000209 | to | HLP-082-000000210 |
| HLP-082-000000213 | to | HLP-082-000000222 |
| HLP-082-000000224 | to | HLP-082-000000227 |
| HLP-082-000000229 | to | HLP-082-000000233 |
| HLP-082-000000236 | to | HLP-082-000000236 |
| HLP-082-000000238 | to | HLP-082-000000241 |
| HLP-082-000000244 | to | HLP-082-000000253 |
| HLP-082-000000255 | to | HLP-082-000000259 |
| HLP-082-000000263 | to | HLP-082-000000266 |
| HLP-082-000000268 | to | HLP-082-000000268 |
| HLP-082-000000270 | to | HLP-082-000000276 |
| HLP-082-000000278 | to | HLP-082-000000285 |
| HLP-082-000000287 | to | HLP-082-000000290 |
| HLP-082-000000292 | to | HLP-082-000000292 |
| HLP-082-000000295 | to | HLP-082-000000310 |
| HLP-082-000000313 | to | HLP-082-000000328 |

| | | |
|---|---|---|
| HLP-082-000000330 | to | HLP-082-000000332 |
| HLP-082-000000334 | to | HLP-082-000000334 |
| HLP-082-000000337 | to | HLP-082-000000349 |
| HLP-082-000000351 | to | HLP-082-000000351 |
| HLP-082-000000353 | to | HLP-082-000000357 |
| HLP-082-000000359 | to | HLP-082-000000371 |
| HLP-082-000000373 | to | HLP-082-000000376 |
| HLP-082-000000379 | to | HLP-082-000000379 |
| HLP-082-000000382 | to | HLP-082-000000390 |
| HLP-082-000000392 | to | HLP-082-000000394 |
| HLP-082-000000396 | to | HLP-082-000000406 |
| HLP-082-000000408 | to | HLP-082-000000411 |
| HLP-082-000000413 | to | HLP-082-000000423 |
| HLP-082-000000425 | to | HLP-082-000000427 |
| HLP-082-000000429 | to | HLP-082-000000431 |
| HLP-082-000000433 | to | HLP-082-000000437 |
| HLP-082-000000440 | to | HLP-082-000000440 |
| HLP-082-000000442 | to | HLP-082-000000443 |
| HLP-082-000000445 | to | HLP-082-000000460 |
| HLP-082-000000462 | to | HLP-082-000000466 |
| HLP-082-000000468 | to | HLP-082-000000474 |
| HLP-082-000000477 | to | HLP-082-000000477 |
| HLP-082-000000479 | to | HLP-082-000000480 |
| HLP-082-000000482 | to | HLP-082-000000482 |
| HLP-082-000000485 | to | HLP-082-000000485 |
| HLP-082-000000488 | to | HLP-082-000000490 |
| HLP-082-000000493 | to | HLP-082-000000497 |
| HLP-082-000000499 | to | HLP-082-000000510 |
| HLP-082-000000512 | to | HLP-082-000000516 |
| HLP-082-000000519 | to | HLP-082-000000526 |
| HLP-082-000000531 | to | HLP-082-000000532 |
| HLP-082-000000535 | to | HLP-082-000000535 |
| HLP-082-000000539 | to | HLP-082-000000546 |
| HLP-082-000000550 | to | HLP-082-000000552 |
| HLP-082-000000555 | to | HLP-082-000000563 |
| HLP-082-000000565 | to | HLP-082-000000568 |
| HLP-082-000000570 | to | HLP-082-000000578 |
| HLP-082-000000580 | to | HLP-082-000000584 |
| HLP-082-000000586 | to | HLP-082-000000586 |
| HLP-082-000000588 | to | HLP-082-000000588 |
| HLP-082-000000590 | to | HLP-082-000000590 |
| HLP-082-000000592 | to | HLP-082-000000592 |
| HLP-082-000000595 | to | HLP-082-000000599 |

| | | |
|---|---|---|
| HLP-082-000000601 | to | HLP-082-000000601 |
| HLP-082-000000603 | to | HLP-082-000000605 |
| HLP-082-000000607 | to | HLP-082-000000607 |
| HLP-082-000000610 | to | HLP-082-000000616 |
| HLP-082-000000619 | to | HLP-082-000000620 |
| HLP-082-000000623 | to | HLP-082-000000658 |
| HLP-082-000000660 | to | HLP-082-000000662 |
| HLP-082-000000665 | to | HLP-082-000000671 |
| HLP-082-000000673 | to | HLP-082-000000680 |
| HLP-082-000000682 | to | HLP-082-000000682 |
| HLP-082-000000684 | to | HLP-082-000000686 |
| HLP-082-000000688 | to | HLP-082-000000690 |
| HLP-082-000000692 | to | HLP-082-000000693 |
| HLP-082-000000695 | to | HLP-082-000000701 |
| HLP-082-000000704 | to | HLP-082-000000721 |
| HLP-082-000000723 | to | HLP-082-000000750 |
| HLP-082-000000752 | to | HLP-082-000000759 |
| HLP-082-000000761 | to | HLP-082-000000765 |
| HLP-082-000000767 | to | HLP-082-000000767 |
| HLP-082-000000770 | to | HLP-082-000000773 |
| HLP-082-000000775 | to | HLP-082-000000779 |
| HLP-082-000000781 | to | HLP-082-000000783 |
| HLP-082-000000785 | to | HLP-082-000000789 |
| HLP-082-000000791 | to | HLP-082-000000791 |
| HLP-082-000000793 | to | HLP-082-000000793 |
| HLP-082-000000795 | to | HLP-082-000000834 |
| HLP-082-000000836 | to | HLP-082-000000837 |
| HLP-082-000000839 | to | HLP-082-000000840 |
| HLP-082-000000842 | to | HLP-082-000000844 |
| HLP-082-000000847 | to | HLP-082-000000851 |
| HLP-082-000000853 | to | HLP-082-000000872 |
| HLP-082-000000874 | to | HLP-082-000000876 |
| HLP-082-000000878 | to | HLP-082-000000886 |
| HLP-082-000000890 | to | HLP-082-000000891 |
| HLP-082-000000893 | to | HLP-082-000000895 |
| HLP-082-000000897 | to | HLP-082-000000898 |
| HLP-082-000000900 | to | HLP-082-000000908 |
| HLP-082-000000910 | to | HLP-082-000000917 |
| HLP-082-000000920 | to | HLP-082-000000954 |
| HLP-082-000000956 | to | HLP-082-000000961 |
| HLP-082-000000964 | to | HLP-082-000000986 |
| HLP-082-000000989 | to | HLP-082-000001007 |
| HLP-082-000001009 | to | HLP-082-000001016 |

| | | |
|---|---|---|
| HLP-082-000001018 | to | HLP-082-000001063 |
| HLP-082-000001065 | to | HLP-082-000001065 |
| HLP-082-000001067 | to | HLP-082-000001171 |
| HLP-082-000001174 | to | HLP-082-000001174 |
| HLP-082-000001177 | to | HLP-082-000001179 |
| HLP-082-000001182 | to | HLP-082-000001183 |
| HLP-082-000001185 | to | HLP-082-000001186 |
| HLP-082-000001188 | to | HLP-082-000001197 |
| HLP-082-000001199 | to | HLP-082-000001200 |
| HLP-082-000001202 | to | HLP-082-000001208 |
| HLP-082-000001211 | to | HLP-082-000001214 |
| HLP-082-000001216 | to | HLP-082-000001221 |
| HLP-082-000001224 | to | HLP-082-000001243 |
| HLP-082-000001245 | to | HLP-082-000001281 |
| HLP-082-000001283 | to | HLP-082-000001283 |
| HLP-082-000001285 | to | HLP-082-000001291 |
| HLP-082-000001293 | to | HLP-082-000001297 |
| HLP-082-000001299 | to | HLP-082-000001307 |
| HLP-082-000001309 | to | HLP-082-000001339 |
| HLP-082-000001341 | to | HLP-082-000001345 |
| HLP-082-000001347 | to | HLP-082-000001364 |
| HLP-082-000001366 | to | HLP-082-000001373 |
| HLP-082-000001375 | to | HLP-082-000001383 |
| HLP-082-000001385 | to | HLP-082-000001386 |
| HLP-082-000001388 | to | HLP-082-000001398 |
| HLP-082-000001400 | to | HLP-082-000001401 |
| HLP-082-000001403 | to | HLP-082-000001421 |
| HLP-082-000001423 | to | HLP-082-000001430 |
| HLP-082-000001432 | to | HLP-082-000001441 |
| HLP-082-000001443 | to | HLP-082-000001476 |
| HLP-082-000001478 | to | HLP-082-000001479 |
| HLP-082-000001481 | to | HLP-082-000001488 |
| HLP-082-000001490 | to | HLP-082-000001490 |
| HLP-082-000001493 | to | HLP-082-000001494 |
| HLP-082-000001496 | to | HLP-082-000001497 |
| HLP-082-000001500 | to | HLP-082-000001500 |
| HLP-082-000001503 | to | HLP-082-000001503 |
| HLP-082-000001505 | to | HLP-082-000001505 |
| HLP-082-000001507 | to | HLP-082-000001514 |
| HLP-082-000001518 | to | HLP-082-000001526 |
| HLP-082-000001528 | to | HLP-082-000001530 |
| HLP-082-000001532 | to | HLP-082-000001533 |
| HLP-082-000001536 | to | HLP-082-000001536 |

| | | |
|---|---|---|
| HLP-082-000001540 | to | HLP-082-000001560 |
| HLP-082-000001562 | to | HLP-082-000001562 |
| HLP-082-000001565 | to | HLP-082-000001571 |
| HLP-082-000001575 | to | HLP-082-000001575 |
| HLP-082-000001579 | to | HLP-082-000001579 |
| HLP-082-000001581 | to | HLP-082-000001582 |
| HLP-082-000001584 | to | HLP-082-000001584 |
| HLP-082-000001586 | to | HLP-082-000001590 |
| HLP-082-000001592 | to | HLP-082-000001602 |
| HLP-082-000001604 | to | HLP-082-000001658 |
| HLP-082-000001662 | to | HLP-082-000001676 |
| HLP-082-000001678 | to | HLP-082-000001678 |
| HLP-082-000001682 | to | HLP-082-000001692 |
| HLP-082-000001694 | to | HLP-082-000001694 |
| HLP-082-000001696 | to | HLP-082-000001696 |
| HLP-082-000001698 | to | HLP-082-000001701 |
| HLP-082-000001704 | to | HLP-082-000001744 |
| HLP-082-000001746 | to | HLP-082-000001774 |
| HLP-082-000001776 | to | HLP-082-000001777 |
| HLP-082-000001779 | to | HLP-082-000001791 |
| HLP-082-000001793 | to | HLP-082-000001793 |
| HLP-082-000001795 | to | HLP-082-000001799 |
| HLP-082-000001801 | to | HLP-082-000001809 |
| HLP-082-000001811 | to | HLP-082-000001820 |
| HLP-082-000001823 | to | HLP-082-000001835 |
| HLP-082-000001837 | to | HLP-082-000001843 |
| HLP-082-000001845 | to | HLP-082-000001846 |
| HLP-082-000001848 | to | HLP-082-000001848 |
| HLP-082-000001850 | to | HLP-082-000001852 |
| HLP-082-000001854 | to | HLP-082-000001854 |
| HLP-082-000001856 | to | HLP-082-000001857 |
| HLP-082-000001859 | to | HLP-082-000001872 |
| HLP-082-000001876 | to | HLP-082-000001876 |
| HLP-082-000001878 | to | HLP-082-000001880 |
| HLP-082-000001882 | to | HLP-082-000001883 |
| HLP-082-000001885 | to | HLP-082-000001896 |
| HLP-082-000001898 | to | HLP-082-000001902 |
| HLP-082-000001904 | to | HLP-082-000001904 |
| HLP-082-000001906 | to | HLP-082-000001921 |
| HLP-082-000001923 | to | HLP-082-000001931 |
| HLP-082-000001933 | to | HLP-082-000001934 |
| HLP-082-000001936 | to | HLP-082-000001937 |
| HLP-082-000001940 | to | HLP-082-000001946 |

| | | |
|---|---|---|
| HLP-082-000001948 | to | HLP-082-000001949 |
| HLP-082-000001951 | to | HLP-082-000001973 |
| HLP-082-000001978 | to | HLP-082-000001994 |
| HLP-082-000001996 | to | HLP-082-000001996 |
| HLP-082-000001998 | to | HLP-082-000001998 |
| HLP-082-000002001 | to | HLP-082-000002003 |
| HLP-082-000002005 | to | HLP-082-000002005 |
| HLP-082-000002009 | to | HLP-082-000002025 |
| HLP-082-000002027 | to | HLP-082-000002031 |
| HLP-082-000002033 | to | HLP-082-000002044 |
| HLP-082-000002046 | to | HLP-082-000002053 |
| HLP-082-000002055 | to | HLP-082-000002057 |
| HLP-082-000002059 | to | HLP-082-000002071 |
| HLP-082-000002073 | to | HLP-082-000002087 |
| HLP-082-000002089 | to | HLP-082-000002096 |
| HLP-082-000002098 | to | HLP-082-000002111 |
| HLP-082-000002113 | to | HLP-082-000002115 |
| HLP-082-000002117 | to | HLP-082-000002120 |
| HLP-082-000002122 | to | HLP-082-000002122 |
| HLP-082-000002124 | to | HLP-082-000002147 |
| HLP-082-000002149 | to | HLP-082-000002150 |
| HLP-082-000002152 | to | HLP-082-000002156 |
| HLP-082-000002158 | to | HLP-082-000002159 |
| HLP-082-000002161 | to | HLP-082-000002161 |
| HLP-082-000002163 | to | HLP-082-000002177 |
| HLP-082-000002179 | to | HLP-082-000002182 |
| HLP-082-000002184 | to | HLP-082-000002187 |
| HLP-082-000002189 | to | HLP-082-000002193 |
| HLP-082-000002195 | to | HLP-082-000002206 |
| HLP-082-000002208 | to | HLP-082-000002209 |
| HLP-082-000002211 | to | HLP-082-000002212 |
| HLP-082-000002216 | to | HLP-082-000002218 |
| HLP-082-000002220 | to | HLP-082-000002220 |
| HLP-082-000002222 | to | HLP-082-000002223 |
| HLP-082-000002225 | to | HLP-082-000002239 |
| HLP-082-000002241 | to | HLP-082-000002244 |
| HLP-082-000002247 | to | HLP-082-000002248 |
| HLP-082-000002250 | to | HLP-082-000002256 |
| HLP-082-000002259 | to | HLP-082-000002260 |
| HLP-082-000002262 | to | HLP-082-000002296 |
| HLP-082-000002298 | to | HLP-082-000002304 |
| HLP-082-000002307 | to | HLP-082-000002307 |
| HLP-082-000002309 | to | HLP-082-000002313 |

| | | |
|---|---|---|
| HLP-082-000002316 | to | HLP-082-000002316 |
| HLP-082-000002318 | to | HLP-082-000002318 |
| HLP-082-000002320 | to | HLP-082-000002320 |
| HLP-082-000002324 | to | HLP-082-000002336 |
| HLP-082-000002338 | to | HLP-082-000002368 |
| HLP-082-000002370 | to | HLP-082-000002372 |
| HLP-082-000002374 | to | HLP-082-000002377 |
| HLP-082-000002379 | to | HLP-082-000002389 |
| HLP-082-000002391 | to | HLP-082-000002418 |
| HLP-082-000002420 | to | HLP-082-000002462 |
| HLP-082-000002464 | to | HLP-082-000002471 |
| HLP-082-000002473 | to | HLP-082-000002474 |
| HLP-082-000002476 | to | HLP-082-000002479 |
| HLP-082-000002481 | to | HLP-082-000002487 |
| HLP-082-000002489 | to | HLP-082-000002492 |
| HLP-082-000002494 | to | HLP-082-000002498 |
| HLP-082-000002500 | to | HLP-082-000002509 |
| HLP-082-000002512 | to | HLP-082-000002523 |
| HLP-082-000002525 | to | HLP-082-000002535 |
| HLP-082-000002537 | to | HLP-082-000002541 |
| HLP-082-000002545 | to | HLP-082-000002556 |
| HLP-082-000002558 | to | HLP-082-000002572 |
| HLP-082-000002574 | to | HLP-082-000002574 |
| HLP-082-000002576 | to | HLP-082-000002583 |
| HLP-082-000002585 | to | HLP-082-000002601 |
| HLP-082-000002603 | to | HLP-082-000002629 |
| HLP-082-000002632 | to | HLP-082-000002634 |
| HLP-082-000002636 | to | HLP-082-000002644 |
| HLP-082-000002646 | to | HLP-082-000002654 |
| HLP-082-000002656 | to | HLP-082-000002662 |
| HLP-082-000002664 | to | HLP-082-000002704 |
| HLP-082-000002706 | to | HLP-082-000002707 |
| HLP-082-000002710 | to | HLP-082-000002728 |
| HLP-082-000002730 | to | HLP-082-000002738 |
| HLP-082-000002740 | to | HLP-082-000002742 |
| HLP-082-000002744 | to | HLP-082-000002772 |
| HLP-082-000002774 | to | HLP-082-000002781 |
| HLP-082-000002784 | to | HLP-082-000002786 |
| HLP-082-000002788 | to | HLP-082-000002791 |
| HLP-082-000002793 | to | HLP-082-000002795 |
| HLP-082-000002797 | to | HLP-082-000002803 |
| HLP-082-000002805 | to | HLP-082-000002810 |
| HLP-082-000002813 | to | HLP-082-000002817 |

| | | |
|---|---|---|
| HLP-082-000002822 | to | HLP-082-000002838 |
| HLP-082-000002840 | to | HLP-082-000002841 |
| HLP-082-000002844 | to | HLP-082-000002844 |
| HLP-082-000002846 | to | HLP-082-000002847 |
| HLP-082-000002849 | to | HLP-082-000002849 |
| HLP-082-000002851 | to | HLP-082-000002851 |
| HLP-082-000002853 | to | HLP-082-000002871 |
| HLP-082-000002876 | to | HLP-082-000002877 |
| HLP-082-000002879 | to | HLP-082-000002881 |
| HLP-082-000002883 | to | HLP-082-000002886 |
| HLP-082-000002888 | to | HLP-082-000002888 |
| HLP-082-000002890 | to | HLP-082-000002890 |
| HLP-082-000002893 | to | HLP-082-000002903 |
| HLP-082-000002906 | to | HLP-082-000002932 |
| HLP-082-000002934 | to | HLP-082-000002952 |
| HLP-082-000002954 | to | HLP-082-000002957 |
| HLP-082-000002959 | to | HLP-082-000002959 |
| HLP-082-000002964 | to | HLP-082-000002966 |
| HLP-082-000002968 | to | HLP-082-000002971 |
| HLP-082-000002977 | to | HLP-082-000002980 |
| HLP-082-000002983 | to | HLP-082-000002984 |
| HLP-082-000002986 | to | HLP-082-000002989 |
| HLP-082-000002992 | to | HLP-082-000003002 |
| HLP-082-000003006 | to | HLP-082-000003010 |
| HLP-082-000003013 | to | HLP-082-000003014 |
| HLP-082-000003016 | to | HLP-082-000003039 |
| HLP-082-000003042 | to | HLP-082-000003042 |
| HLP-082-000003044 | to | HLP-082-000003045 |
| HLP-082-000003047 | to | HLP-082-000003048 |
| HLP-082-000003052 | to | HLP-082-000003055 |
| HLP-082-000003057 | to | HLP-082-000003058 |
| HLP-082-000003060 | to | HLP-082-000003061 |
| HLP-082-000003063 | to | HLP-082-000003064 |
| HLP-082-000003067 | to | HLP-082-000003071 |
| HLP-082-000003073 | to | HLP-082-000003081 |
| HLP-082-000003083 | to | HLP-082-000003083 |
| HLP-082-000003085 | to | HLP-082-000003087 |
| HLP-082-000003089 | to | HLP-082-000003089 |
| HLP-082-000003091 | to | HLP-082-000003101 |
| HLP-082-000003104 | to | HLP-082-000003106 |
| HLP-082-000003108 | to | HLP-082-000003155 |
| HLP-082-000003158 | to | HLP-082-000003158 |
| HLP-082-000003160 | to | HLP-082-000003161 |

| | | |
|---|---|---|
| HLP-082-000003163 | to | HLP-082-000003166 |
| HLP-082-000003168 | to | HLP-082-000003168 |
| HLP-082-000003174 | to | HLP-082-000003174 |
| HLP-082-000003177 | to | HLP-082-000003184 |
| HLP-082-000003187 | to | HLP-082-000003197 |
| HLP-082-000003199 | to | HLP-082-000003199 |
| HLP-082-000003201 | to | HLP-082-000003210 |
| HLP-082-000003213 | to | HLP-082-000003220 |
| HLP-082-000003224 | to | HLP-082-000003227 |
| HLP-082-000003231 | to | HLP-082-000003232 |
| HLP-082-000003234 | to | HLP-082-000003239 |
| HLP-082-000003241 | to | HLP-082-000003242 |
| HLP-082-000003245 | to | HLP-082-000003248 |
| HLP-082-000003250 | to | HLP-082-000003250 |
| HLP-082-000003252 | to | HLP-082-000003255 |
| HLP-082-000003257 | to | HLP-082-000003261 |
| HLP-082-000003264 | to | HLP-082-000003265 |
| HLP-082-000003267 | to | HLP-082-000003267 |
| HLP-082-000003270 | to | HLP-082-000003270 |
| HLP-082-000003272 | to | HLP-082-000003286 |
| HLP-082-000003288 | to | HLP-082-000003297 |
| HLP-082-000003300 | to | HLP-082-000003304 |
| HLP-082-000003306 | to | HLP-082-000003316 |
| HLP-082-000003318 | to | HLP-082-000003328 |
| HLP-082-000003331 | to | HLP-082-000003337 |
| HLP-082-000003340 | to | HLP-082-000003347 |
| HLP-082-000003350 | to | HLP-082-000003353 |
| HLP-082-000003357 | to | HLP-082-000003364 |
| HLP-082-000003367 | to | HLP-082-000003367 |
| HLP-082-000003369 | to | HLP-082-000003370 |
| HLP-082-000003373 | to | HLP-082-000003376 |
| HLP-082-000003378 | to | HLP-082-000003379 |
| HLP-082-000003381 | to | HLP-082-000003382 |
| HLP-082-000003384 | to | HLP-082-000003384 |
| HLP-082-000003386 | to | HLP-082-000003386 |
| HLP-082-000003388 | to | HLP-082-000003388 |
| HLP-082-000003391 | to | HLP-082-000003391 |
| HLP-082-000003393 | to | HLP-082-000003393 |
| HLP-082-000003398 | to | HLP-082-000003398 |
| HLP-082-000003402 | to | HLP-082-000003405 |
| HLP-082-000003407 | to | HLP-082-000003410 |
| HLP-082-000003412 | to | HLP-082-000003412 |
| HLP-082-000003414 | to | HLP-082-000003414 |

| HLP-082-000003419 | to | HLP-082-000003420 |
|---|---|---|
| HLP-082-000003422 | to | HLP-082-000003422 |
| HLP-082-000003429 | to | HLP-082-000003439 |
| HLP-082-000003441 | to | HLP-082-000003452 |
| HLP-082-000003455 | to | HLP-082-000003455 |
| HLP-082-000003458 | to | HLP-082-000003459 |
| HLP-082-000003461 | to | HLP-082-000003462 |
| HLP-082-000003464 | to | HLP-082-000003468 |
| HLP-082-000003470 | to | HLP-082-000003471 |
| HLP-082-000003473 | to | HLP-082-000003473 |
| HLP-082-000003476 | to | HLP-082-000003476 |
| HLP-082-000003485 | to | HLP-082-000003486 |
| HLP-082-000003488 | to | HLP-082-000003490 |
| HLP-082-000003492 | to | HLP-082-000003493 |
| HLP-082-000003496 | to | HLP-082-000003501 |
| HLP-082-000003504 | to | HLP-082-000003527 |
| HLP-082-000003529 | to | HLP-082-000003538 |
| HLP-082-000003540 | to | HLP-082-000003540 |
| HLP-082-000003542 | to | HLP-082-000003542 |
| HLP-082-000003544 | to | HLP-082-000003549 |
| HLP-082-000003552 | to | HLP-082-000003561 |
| HLP-082-000003563 | to | HLP-082-000003567 |
| HLP-082-000003570 | to | HLP-082-000003580 |
| HLP-082-000003582 | to | HLP-082-000003592 |
| HLP-082-000003594 | to | HLP-082-000003594 |
| HLP-082-000003596 | to | HLP-082-000003620 |
| HLP-082-000003622 | to | HLP-082-000003669 |
| HLP-082-000003671 | to | HLP-082-000003674 |
| HLP-082-000003676 | to | HLP-082-000003676 |
| HLP-082-000003678 | to | HLP-082-000003684 |
| HLP-082-000003686 | to | HLP-082-000003686 |
| HLP-082-000003688 | to | HLP-082-000003740 |
| HLP-082-000003742 | to | HLP-082-000003778 |
| HLP-082-000003780 | to | HLP-082-000003792 |
| HLP-082-000003794 | to | HLP-082-000003808 |
| HLP-082-000003810 | to | HLP-082-000003886 |
| HLP-082-000003888 | to | HLP-082-000003896 |
| HLP-082-000003898 | to | HLP-082-000003940 |
| HLP-082-000003942 | to | HLP-082-000003988 |
| HLP-082-000003992 | to | HLP-082-000004000 |
| HLP-082-000004006 | to | HLP-082-000004020 |
| HLP-082-000004022 | to | HLP-082-000004056 |
| HLP-082-000004059 | to | HLP-082-000004059 |

| | | |
|---|---|---|
| HLP-082-000004061 | to | HLP-082-000004065 |
| HLP-082-000004067 | to | HLP-082-000004107 |
| HLP-082-000004109 | to | HLP-082-000004146 |
| HLP-082-000004148 | to | HLP-082-000004150 |
| HLP-082-000004153 | to | HLP-082-000004155 |
| HLP-082-000004157 | to | HLP-082-000004165 |
| HLP-082-000004169 | to | HLP-082-000004170 |
| HLP-082-000004172 | to | HLP-082-000004174 |
| HLP-082-000004176 | to | HLP-082-000004186 |
| HLP-082-000004188 | to | HLP-082-000004277 |
| HLP-082-000004279 | to | HLP-082-000004293 |
| HLP-082-000004295 | to | HLP-082-000004302 |
| HLP-082-000004305 | to | HLP-082-000004360 |
| HLP-082-000004362 | to | HLP-082-000004365 |
| HLP-082-000004367 | to | HLP-082-000004367 |
| HLP-082-000004369 | to | HLP-082-000004371 |
| HLP-082-000004374 | to | HLP-082-000004375 |
| HLP-082-000004377 | to | HLP-082-000004379 |
| HLP-082-000004383 | to | HLP-082-000004383 |
| HLP-082-000004385 | to | HLP-082-000004386 |
| HLP-082-000004388 | to | HLP-082-000004399 |
| HLP-082-000004401 | to | HLP-082-000004406 |
| HLP-082-000004408 | to | HLP-082-000004414 |
| HLP-082-000004416 | to | HLP-082-000004428 |
| HLP-082-000004431 | to | HLP-082-000004433 |
| HLP-082-000004435 | to | HLP-082-000004445 |
| HLP-082-000004447 | to | HLP-082-000004453 |
| HLP-082-000004455 | to | HLP-082-000004466 |
| HLP-082-000004468 | to | HLP-082-000004468 |
| HLP-082-000004470 | to | HLP-082-000004500 |
| HLP-082-000004502 | to | HLP-082-000004527 |
| HLP-082-000004529 | to | HLP-082-000004529 |
| HLP-082-000004531 | to | HLP-082-000004532 |
| HLP-082-000004534 | to | HLP-082-000004550 |
| HLP-082-000004552 | to | HLP-082-000004583 |
| HLP-082-000004586 | to | HLP-082-000004586 |
| HLP-082-000004588 | to | HLP-082-000004588 |
| HLP-082-000004590 | to | HLP-082-000004596 |
| HLP-082-000004598 | to | HLP-082-000004600 |
| HLP-082-000004603 | to | HLP-082-000004603 |
| HLP-082-000004607 | to | HLP-082-000004608 |
| HLP-082-000004610 | to | HLP-082-000004617 |
| HLP-082-000004623 | to | HLP-082-000004631 |

| | | |
|---|---|---|
| HLP-082-000004636 | to | HLP-082-000004641 |
| HLP-082-000004643 | to | HLP-082-000004690 |
| HLP-082-000004692 | to | HLP-082-000004698 |
| HLP-082-000004701 | to | HLP-082-000004703 |
| HLP-082-000004705 | to | HLP-082-000004705 |
| HLP-082-000004709 | to | HLP-082-000004709 |
| HLP-082-000004711 | to | HLP-082-000004721 |
| HLP-082-000004725 | to | HLP-082-000004764 |
| HLP-082-000004766 | to | HLP-082-000004767 |
| HLP-082-000004770 | to | HLP-082-000004777 |
| HLP-082-000004779 | to | HLP-082-000004784 |
| HLP-082-000004786 | to | HLP-082-000004786 |
| HLP-082-000004788 | to | HLP-082-000004809 |
| HLP-082-000004811 | to | HLP-082-000004828 |
| HLP-082-000004831 | to | HLP-082-000004856 |
| HLP-082-000004858 | to | HLP-082-000004860 |
| HLP-082-000004862 | to | HLP-082-000004874 |
| HLP-082-000004876 | to | HLP-082-000004885 |
| HLP-082-000004887 | to | HLP-082-000004915 |
| HLP-082-000004920 | to | HLP-082-000004926 |
| HLP-082-000004928 | to | HLP-082-000004936 |
| HLP-082-000004938 | to | HLP-082-000004976 |
| HLP-082-000004978 | to | HLP-082-000004986 |
| HLP-082-000004988 | to | HLP-082-000004995 |
| HLP-082-000004997 | to | HLP-082-000005011 |
| HLP-082-000005013 | to | HLP-082-000005060 |
| HLP-082-000005062 | to | HLP-082-000005065 |
| HLP-082-000005067 | to | HLP-082-000005073 |
| HLP-082-000005075 | to | HLP-082-000005076 |
| HLP-082-000005079 | to | HLP-082-000005084 |
| HLP-082-000005087 | to | HLP-082-000005087 |
| HLP-082-000005089 | to | HLP-082-000005102 |
| HLP-082-000005104 | to | HLP-082-000005107 |
| HLP-082-000005109 | to | HLP-082-000005109 |
| HLP-082-000005111 | to | HLP-082-000005116 |
| HLP-082-000005118 | to | HLP-082-000005121 |
| HLP-082-000005127 | to | HLP-082-000005130 |
| HLP-082-000005133 | to | HLP-082-000005133 |
| HLP-082-000005135 | to | HLP-082-000005137 |
| HLP-082-000005139 | to | HLP-082-000005139 |
| HLP-082-000005143 | to | HLP-082-000005163 |
| HLP-082-000005165 | to | HLP-082-000005181 |
| HLP-082-000005183 | to | HLP-082-000005191 |

| | | |
|---|---|---|
| HLP-082-000005193 | to | HLP-082-000005221 |
| HLP-082-000005223 | to | HLP-082-000005226 |
| HLP-082-000005228 | to | HLP-082-000005234 |
| HLP-082-000005236 | to | HLP-082-000005243 |
| HLP-082-000005245 | to | HLP-082-000005248 |
| HLP-082-000005250 | to | HLP-082-000005250 |
| HLP-082-000005252 | to | HLP-082-000005252 |
| HLP-082-000005254 | to | HLP-082-000005308 |
| HLP-082-000005310 | to | HLP-082-000005379 |
| HLP-082-000005381 | to | HLP-082-000005410 |
| HLP-082-000005413 | to | HLP-082-000005420 |
| HLP-082-000005423 | to | HLP-082-000005445 |
| HLP-082-000005447 | to | HLP-082-000005456 |
| HLP-082-000005458 | to | HLP-082-000005462 |
| HLP-082-000005464 | to | HLP-082-000005473 |
| HLP-082-000005475 | to | HLP-082-000005476 |
| HLP-082-000005478 | to | HLP-082-000005479 |
| HLP-082-000005482 | to | HLP-082-000005493 |
| HLP-082-000005495 | to | HLP-082-000005495 |
| HLP-082-000005497 | to | HLP-082-000005500 |
| HLP-082-000005503 | to | HLP-082-000005507 |
| HLP-082-000005509 | to | HLP-082-000005519 |
| HLP-082-000005521 | to | HLP-082-000005522 |
| HLP-082-000005524 | to | HLP-082-000005544 |
| HLP-082-000005546 | to | HLP-082-000005549 |
| HLP-082-000005551 | to | HLP-082-000005555 |
| HLP-082-000005557 | to | HLP-082-000005557 |
| HLP-082-000005566 | to | HLP-082-000005567 |
| HLP-082-000005570 | to | HLP-082-000005582 |
| HLP-082-000005584 | to | HLP-082-000005613 |
| HLP-082-000005615 | to | HLP-082-000005616 |
| HLP-082-000005618 | to | HLP-082-000005620 |
| HLP-082-000005622 | to | HLP-082-000005622 |
| HLP-082-000005625 | to | HLP-082-000005630 |
| HLP-082-000005632 | to | HLP-082-000005652 |
| HLP-082-000005654 | to | HLP-082-000005655 |
| HLP-082-000005657 | to | HLP-082-000005671 |
| HLP-082-000005673 | to | HLP-082-000005683 |
| HLP-082-000005685 | to | HLP-082-000005686 |
| HLP-082-000005688 | to | HLP-082-000005691 |
| HLP-082-000005693 | to | HLP-082-000005696 |
| HLP-082-000005698 | to | HLP-082-000005718 |
| HLP-082-000005720 | to | HLP-082-000005741 |

| | | |
|---|---|---|
| HLP-082-000005743 | to | HLP-082-000005745 |
| HLP-082-000005747 | to | HLP-082-000005758 |
| HLP-082-000005761 | to | HLP-082-000005783 |
| HLP-082-000005785 | to | HLP-082-000005800 |
| HLP-082-000005802 | to | HLP-082-000005850 |
| HLP-082-000005852 | to | HLP-082-000005919 |
| HLP-082-000005921 | to | HLP-082-000005923 |
| HLP-082-000005925 | to | HLP-082-000005984 |
| HLP-082-000005986 | to | HLP-082-000005986 |
| HLP-082-000005988 | to | HLP-082-000005988 |
| HLP-082-000005990 | to | HLP-082-000006001 |
| HLP-082-000006003 | to | HLP-082-000006010 |
| HLP-082-000006012 | to | HLP-082-000006032 |
| HLP-082-000006034 | to | HLP-082-000006038 |
| HLP-082-000006040 | to | HLP-082-000006042 |
| HLP-082-000006044 | to | HLP-082-000006056 |
| HLP-082-000006059 | to | HLP-082-000006071 |
| HLP-082-000006073 | to | HLP-082-000006080 |
| HLP-082-000006082 | to | HLP-082-000006087 |
| HLP-082-000006089 | to | HLP-082-000006114 |
| HLP-082-000006116 | to | HLP-082-000006129 |
| HLP-082-000006131 | to | HLP-082-000006140 |
| HLP-082-000006142 | to | HLP-082-000006163 |
| HLP-082-000006166 | to | HLP-082-000006169 |
| HLP-082-000006171 | to | HLP-082-000006171 |
| HLP-082-000006173 | to | HLP-082-000006181 |
| HLP-082-000006184 | to | HLP-082-000006188 |
| HLP-082-000006190 | to | HLP-082-000006217 |
| HLP-082-000006219 | to | HLP-082-000006232 |
| HLP-082-000006234 | to | HLP-082-000006247 |
| HLP-082-000006249 | to | HLP-082-000006253 |
| HLP-082-000006255 | to | HLP-082-000006296 |
| HLP-082-000006298 | to | HLP-082-000006299 |
| HLP-082-000006302 | to | HLP-082-000006304 |
| HLP-082-000006307 | to | HLP-082-000006308 |
| HLP-082-000006310 | to | HLP-082-000006310 |
| HLP-082-000006313 | to | HLP-082-000006324 |
| HLP-082-000006327 | to | HLP-082-000006328 |
| HLP-082-000006330 | to | HLP-082-000006331 |
| HLP-082-000006333 | to | HLP-082-000006335 |
| HLP-082-000006337 | to | HLP-082-000006338 |
| HLP-082-000006340 | to | HLP-082-000006354 |
| HLP-082-000006356 | to | HLP-082-000006357 |

| | | |
|---|---|---|
| HLP-082-000006359 | to | HLP-082-000006359 |
| HLP-082-000006361 | to | HLP-082-000006362 |
| HLP-082-000006365 | to | HLP-082-000006407 |
| HLP-082-000006409 | to | HLP-082-000006440 |
| HLP-082-000006442 | to | HLP-082-000006528 |
| HLP-082-000006530 | to | HLP-082-000006545 |
| HLP-082-000006547 | to | HLP-082-000006618 |
| HLP-082-000006620 | to | HLP-082-000006625 |
| HLP-082-000006627 | to | HLP-082-000006650 |
| HLP-082-000006652 | to | HLP-082-000006731 |
| HLP-082-000006733 | to | HLP-082-000006825 |
| HLP-082-000006827 | to | HLP-082-000006828 |
| HLP-082-000006830 | to | HLP-082-000006830 |
| HLP-082-000006832 | to | HLP-082-000006840 |
| HLP-082-000006843 | to | HLP-082-000006926 |
| HLP-082-000006928 | to | HLP-082-000006934 |
| HLP-082-000006937 | to | HLP-082-000006956 |
| HLP-082-000006961 | to | HLP-082-000006961 |
| HLP-082-000006963 | to | HLP-082-000006964 |
| HLP-082-000006966 | to | HLP-082-000006973 |
| HLP-082-000006976 | to | HLP-082-000007004 |
| HLP-082-000007006 | to | HLP-082-000007006 |
| HLP-082-000007008 | to | HLP-082-000007026 |
| HLP-082-000007030 | to | HLP-082-000007039 |
| HLP-082-000007041 | to | HLP-082-000007048 |
| HLP-082-000007050 | to | HLP-082-000007056 |
| HLP-082-000007059 | to | HLP-082-000007059 |
| HLP-082-000007062 | to | HLP-082-000007068 |
| HLP-082-000007070 | to | HLP-082-000007082 |
| HLP-082-000007084 | to | HLP-082-000007085 |
| HLP-082-000007087 | to | HLP-082-000007089 |
| HLP-082-000007091 | to | HLP-082-000007091 |
| HLP-082-000007093 | to | HLP-082-000007099 |
| HLP-082-000007101 | to | HLP-082-000007107 |
| HLP-082-000007109 | to | HLP-082-000007120 |
| HLP-082-000007122 | to | HLP-082-000007130 |
| HLP-082-000007132 | to | HLP-082-000007133 |
| HLP-082-000007136 | to | HLP-082-000007137 |
| HLP-082-000007139 | to | HLP-082-000007139 |
| HLP-082-000007141 | to | HLP-082-000007147 |
| HLP-082-000007149 | to | HLP-082-000007194 |
| HLP-082-000007196 | to | HLP-082-000007219 |
| HLP-082-000007221 | to | HLP-082-000007229 |

| | | |
|---|---|---|
| HLP-082-000007231 | to | HLP-082-000007237 |
| HLP-082-000007239 | to | HLP-082-000007270 |
| HLP-082-000007272 | to | HLP-082-000007332 |
| HLP-082-000007334 | to | HLP-082-000007361 |
| HLP-082-000007363 | to | HLP-082-000007407 |
| HLP-082-000007409 | to | HLP-082-000007413 |
| HLP-082-000007415 | to | HLP-082-000007417 |
| HLP-082-000007419 | to | HLP-082-000007422 |
| HLP-082-000007424 | to | HLP-082-000007462 |
| HLP-082-000007464 | to | HLP-082-000007478 |
| HLP-082-000007480 | to | HLP-082-000007504 |
| HLP-082-000007506 | to | HLP-082-000007507 |
| HLP-082-000007509 | to | HLP-082-000007563 |
| HLP-082-000007565 | to | HLP-082-000007591 |
| HLP-082-000007593 | to | HLP-082-000007602 |
| HLP-082-000007604 | to | HLP-082-000007611 |
| HLP-082-000007614 | to | HLP-082-000007620 |
| HLP-082-000007622 | to | HLP-082-000007622 |
| HLP-082-000007630 | to | HLP-082-000007630 |
| HLP-082-000007632 | to | HLP-082-000007665 |
| HLP-082-000007667 | to | HLP-082-000007667 |
| HLP-082-000007669 | to | HLP-082-000007670 |
| HLP-082-000007672 | to | HLP-082-000007672 |
| HLP-082-000007674 | to | HLP-082-000007685 |
| HLP-082-000007687 | to | HLP-082-000007706 |
| HLP-082-000007708 | to | HLP-082-000007708 |
| HLP-082-000007710 | to | HLP-082-000007718 |
| HLP-082-000007720 | to | HLP-082-000007729 |
| HLP-082-000007733 | to | HLP-082-000007733 |
| HLP-082-000007736 | to | HLP-082-000007740 |
| HLP-082-000007742 | to | HLP-082-000007763 |
| HLP-082-000007765 | to | HLP-082-000007776 |
| HLP-082-000007778 | to | HLP-082-000007783 |
| HLP-082-000007785 | to | HLP-082-000007801 |
| HLP-082-000007803 | to | HLP-082-000007831 |
| HLP-082-000007833 | to | HLP-082-000007835 |
| HLP-082-000007837 | to | HLP-082-000007840 |
| HLP-082-000007842 | to | HLP-082-000007864 |
| HLP-082-000007866 | to | HLP-082-000007871 |
| HLP-082-000007873 | to | HLP-082-000007937 |
| HLP-082-000007939 | to | HLP-082-000007939 |
| HLP-082-000007942 | to | HLP-082-000007956 |
| HLP-082-000007958 | to | HLP-082-000007976 |

| | | |
|---|---|---|
| HLP-082-000007978 | to | HLP-082-000008003 |
| HLP-082-000008005 | to | HLP-082-000008010 |
| HLP-082-000008012 | to | HLP-082-000008016 |
| HLP-082-000008018 | to | HLP-082-000008058 |
| HLP-082-000008060 | to | HLP-082-000008064 |
| HLP-082-000008066 | to | HLP-082-000008080 |
| HLP-082-000008082 | to | HLP-082-000008086 |
| HLP-082-000008088 | to | HLP-082-000008095 |
| HLP-082-000008098 | to | HLP-082-000008115 |
| HLP-082-000008117 | to | HLP-082-000008120 |
| HLP-082-000008122 | to | HLP-082-000008122 |
| HLP-082-000008124 | to | HLP-082-000008125 |
| HLP-082-000008128 | to | HLP-082-000008129 |
| HLP-082-000008131 | to | HLP-082-000008131 |
| HLP-082-000008134 | to | HLP-082-000008134 |
| HLP-082-000008136 | to | HLP-082-000008136 |
| HLP-082-000008139 | to | HLP-082-000008141 |
| HLP-082-000008143 | to | HLP-082-000008149 |
| HLP-082-000008152 | to | HLP-082-000008163 |
| HLP-082-000008165 | to | HLP-082-000008165 |
| HLP-082-000008167 | to | HLP-082-000008175 |
| HLP-082-000008178 | to | HLP-082-000008182 |
| HLP-082-000008185 | to | HLP-082-000008189 |
| HLP-082-000008191 | to | HLP-082-000008192 |
| HLP-082-000008194 | to | HLP-082-000008195 |
| HLP-082-000008198 | to | HLP-082-000008198 |
| HLP-082-000008200 | to | HLP-082-000008201 |
| HLP-082-000008204 | to | HLP-082-000008206 |
| HLP-082-000008208 | to | HLP-082-000008218 |
| HLP-082-000008220 | to | HLP-082-000008240 |
| HLP-082-000008242 | to | HLP-082-000008271 |
| HLP-082-000008273 | to | HLP-082-000008276 |
| HLP-082-000008279 | to | HLP-082-000008281 |
| HLP-082-000008283 | to | HLP-082-000008291 |
| HLP-082-000008293 | to | HLP-082-000008293 |
| HLP-082-000008295 | to | HLP-082-000008295 |
| HLP-082-000008297 | to | HLP-082-000008299 |
| HLP-082-000008301 | to | HLP-082-000008314 |
| HLP-082-000008316 | to | HLP-082-000008326 |
| HLP-082-000008328 | to | HLP-082-000008333 |
| HLP-082-000008335 | to | HLP-082-000008378 |
| HLP-082-000008380 | to | HLP-082-000008393 |
| HLP-082-000008395 | to | HLP-082-000008396 |

| | | |
|---|---|---|
| HLP-082-000008401 | to | HLP-082-000008401 |
| HLP-082-000008404 | to | HLP-082-000008404 |
| HLP-082-000008406 | to | HLP-082-000008409 |
| HLP-082-000008411 | to | HLP-082-000008431 |
| HLP-082-000008433 | to | HLP-082-000008448 |
| HLP-082-000008450 | to | HLP-082-000008450 |
| HLP-082-000008453 | to | HLP-082-000008456 |
| HLP-082-000008458 | to | HLP-082-000008460 |
| HLP-082-000008462 | to | HLP-082-000008472 |
| HLP-082-000008474 | to | HLP-082-000008488 |
| HLP-082-000008491 | to | HLP-082-000008491 |
| HLP-082-000008493 | to | HLP-082-000008495 |
| HLP-082-000008497 | to | HLP-082-000008502 |
| HLP-082-000008504 | to | HLP-082-000008518 |
| HLP-082-000008520 | to | HLP-082-000008522 |
| HLP-082-000008524 | to | HLP-082-000008525 |
| HLP-082-000008530 | to | HLP-082-000008535 |
| HLP-082-000008537 | to | HLP-082-000008537 |
| HLP-082-000008539 | to | HLP-082-000008540 |
| HLP-082-000008545 | to | HLP-082-000008545 |
| HLP-082-000008547 | to | HLP-082-000008552 |
| HLP-082-000008555 | to | HLP-082-000008555 |
| HLP-082-000008557 | to | HLP-082-000008558 |
| HLP-082-000008560 | to | HLP-082-000008564 |
| HLP-082-000008566 | to | HLP-082-000008571 |
| HLP-082-000008573 | to | HLP-082-000008573 |
| HLP-082-000008575 | to | HLP-082-000008577 |
| HLP-082-000008579 | to | HLP-082-000008581 |
| HLP-082-000008583 | to | HLP-082-000008593 |
| HLP-082-000008596 | to | HLP-082-000008598 |
| HLP-082-000008606 | to | HLP-082-000008606 |
| HLP-082-000008616 | to | HLP-082-000008618 |
| HLP-082-000008623 | to | HLP-082-000008626 |
| HLP-082-000008630 | to | HLP-082-000008633 |
| HLP-082-000008636 | to | HLP-082-000008641 |
| HLP-082-000008643 | to | HLP-082-000008644 |
| HLP-082-000008646 | to | HLP-082-000008647 |
| HLP-082-000008650 | to | HLP-082-000008654 |
| HLP-082-000008657 | to | HLP-082-000008663 |
| HLP-082-000008665 | to | HLP-082-000008670 |
| HLP-082-000008672 | to | HLP-082-000008672 |
| HLP-082-000008674 | to | HLP-082-000008674 |
| HLP-082-000008676 | to | HLP-082-000008677 |

| | | |
|---|---|---|
| HLP-082-000008680 | to | HLP-082-000008701 |
| HLP-082-000008703 | to | HLP-082-000008710 |
| HLP-082-000008713 | to | HLP-082-000008745 |
| HLP-082-000008748 | to | HLP-082-000008754 |
| HLP-082-000008756 | to | HLP-082-000008756 |
| HLP-082-000008758 | to | HLP-082-000008764 |
| HLP-082-000008766 | to | HLP-082-000008767 |
| HLP-082-000008769 | to | HLP-082-000008770 |
| HLP-082-000008772 | to | HLP-082-000008951 |
| HLP-082-000008953 | to | HLP-082-000008964 |
| HLP-082-000008966 | to | HLP-082-000009085 |
| HLP-082-000009087 | to | HLP-082-000009131 |
| HLP-082-000009135 | to | HLP-082-000009164 |
| HLP-082-000009166 | to | HLP-082-000009170 |
| HLP-082-000009172 | to | HLP-082-000009174 |
| HLP-082-000009176 | to | HLP-082-000009179 |
| HLP-082-000009181 | to | HLP-082-000009195 |
| HLP-082-000009198 | to | HLP-082-000009215 |
| HLP-082-000009219 | to | HLP-082-000009232 |
| HLP-082-000009234 | to | HLP-082-000009239 |
| HLP-082-000009241 | to | HLP-082-000009242 |
| HLP-082-000009245 | to | HLP-082-000009278 |
| HLP-082-000009280 | to | HLP-082-000009379 |
| HLP-082-000009381 | to | HLP-082-000009405 |
| HLP-082-000009410 | to | HLP-082-000009410 |
| HLP-082-000009413 | to | HLP-082-000009418 |
| HLP-082-000009420 | to | HLP-082-000009422 |
| HLP-082-000009427 | to | HLP-082-000009439 |
| HLP-082-000009442 | to | HLP-082-000009442 |
| HLP-082-000009444 | to | HLP-082-000009444 |
| HLP-082-000009446 | to | HLP-082-000009454 |
| HLP-082-000009456 | to | HLP-082-000009457 |
| HLP-082-000009459 | to | HLP-082-000009473 |
| HLP-082-000009475 | to | HLP-082-000009538 |
| HLP-082-000009543 | to | HLP-082-000009552 |
| HLP-082-000009554 | to | HLP-082-000009575 |
| HLP-082-000009577 | to | HLP-082-000009591 |
| HLP-082-000009593 | to | HLP-082-000009593 |
| HLP-082-000009596 | to | HLP-082-000009609 |
| HLP-082-000009611 | to | HLP-082-000009620 |
| HLP-082-000009622 | to | HLP-082-000009644 |
| HLP-082-000009647 | to | HLP-082-000009649 |
| HLP-082-000009651 | to | HLP-082-000009668 |

| | | |
|---|---|---|
| HLP-082-000009672 | to | HLP-082-000009678 |
| HLP-082-000009680 | to | HLP-082-000009686 |
| HLP-082-000009688 | to | HLP-082-000009688 |
| HLP-082-000009691 | to | HLP-082-000009696 |
| HLP-082-000009698 | to | HLP-082-000009713 |
| HLP-082-000009715 | to | HLP-082-000009716 |
| HLP-082-000009722 | to | HLP-082-000009730 |
| HLP-082-000009733 | to | HLP-082-000009745 |
| HLP-082-000009747 | to | HLP-082-000009756 |
| HLP-082-000009760 | to | HLP-082-000009764 |
| HLP-082-000009766 | to | HLP-082-000009772 |
| HLP-082-000009774 | to | HLP-082-000009777 |
| HLP-082-000009780 | to | HLP-082-000009785 |
| HLP-082-000009787 | to | HLP-082-000009787 |
| HLP-082-000009789 | to | HLP-082-000009790 |
| HLP-082-000009793 | to | HLP-082-000009822 |
| HLP-082-000009824 | to | HLP-082-000009832 |
| HLP-082-000009835 | to | HLP-082-000009858 |
| HLP-082-000009860 | to | HLP-082-000009861 |
| HLP-082-000009863 | to | HLP-082-000009875 |
| HLP-082-000009877 | to | HLP-082-000009885 |
| HLP-082-000009887 | to | HLP-082-000009887 |
| HLP-082-000009889 | to | HLP-082-000009895 |
| HLP-082-000009897 | to | HLP-082-000009978 |
| HLP-082-000009980 | to | HLP-082-000010007 |
| HLP-082-000010009 | to | HLP-082-000010011 |
| HLP-082-000010015 | to | HLP-082-000010045 |
| HLP-082-000010047 | to | HLP-082-000010058 |
| HLP-082-000010060 | to | HLP-082-000010068 |
| HLP-082-000010070 | to | HLP-082-000010074 |
| HLP-082-000010076 | to | HLP-082-000010101 |
| HLP-082-000010103 | to | HLP-082-000010103 |
| HLP-082-000010105 | to | HLP-082-000010110 |
| HLP-082-000010112 | to | HLP-082-000010113 |
| HLP-082-000010115 | to | HLP-082-000010116 |
| HLP-082-000010118 | to | HLP-082-000010144 |
| HLP-082-000010146 | to | HLP-082-000010171 |
| HLP-082-000010174 | to | HLP-082-000010180 |
| HLP-082-000010182 | to | HLP-082-000010186 |
| HLP-082-000010189 | to | HLP-082-000010192 |
| HLP-082-000010194 | to | HLP-082-000010218 |
| HLP-082-000010220 | to | HLP-082-000010251 |
| HLP-082-000010253 | to | HLP-082-000010254 |

| | | |
|---|---|---|
| HLP-082-000010256 | to | HLP-082-000010273 |
| HLP-082-000010275 | to | HLP-082-000010289 |
| HLP-082-000010291 | to | HLP-082-000010291 |
| HLP-082-000010293 | to | HLP-082-000010295 |
| HLP-082-000010297 | to | HLP-082-000010300 |
| HLP-082-000010302 | to | HLP-082-000010310 |
| HLP-082-000010313 | to | HLP-082-000010360 |
| HLP-082-000010362 | to | HLP-082-000010365 |
| HLP-082-000010367 | to | HLP-082-000010381 |
| HLP-082-000010383 | to | HLP-082-000010383 |
| HLP-082-000010385 | to | HLP-082-000010390 |
| HLP-082-000010392 | to | HLP-082-000010407 |
| HLP-082-000010409 | to | HLP-082-000010415 |
| HLP-082-000010417 | to | HLP-082-000010418 |
| HLP-082-000010420 | to | HLP-082-000010463 |
| HLP-082-000010465 | to | HLP-082-000010469 |
| HLP-082-000010471 | to | HLP-082-000010476 |
| HLP-082-000010478 | to | HLP-082-000010483 |
| HLP-082-000010485 | to | HLP-082-000010495 |
| HLP-082-000010497 | to | HLP-082-000010525 |
| HLP-082-000010528 | to | HLP-082-000010536 |
| HLP-082-000010539 | to | HLP-082-000010550 |
| HLP-082-000010552 | to | HLP-082-000010559 |
| HLP-082-000010561 | to | HLP-082-000010579 |
| HLP-082-000010581 | to | HLP-082-000010598 |
| HLP-082-000010600 | to | HLP-082-000010624 |
| HLP-082-000010627 | to | HLP-082-000010656 |
| HLP-082-000010661 | to | HLP-082-000010663 |
| HLP-082-000010665 | to | HLP-082-000010679 |
| HLP-082-000010681 | to | HLP-082-000010681 |
| HLP-082-000010686 | to | HLP-082-000010698 |
| HLP-082-000010700 | to | HLP-082-000010714 |
| HLP-082-000010716 | to | HLP-082-000010718 |
| HLP-082-000010720 | to | HLP-082-000010726 |
| HLP-082-000010728 | to | HLP-082-000010731 |
| HLP-082-000010733 | to | HLP-082-000010735 |
| HLP-082-000010739 | to | HLP-082-000010743 |
| HLP-082-000010745 | to | HLP-082-000010764 |
| HLP-082-000010767 | to | HLP-082-000010775 |
| HLP-082-000010779 | to | HLP-082-000010779 |
| HLP-082-000010784 | to | HLP-082-000010788 |
| HLP-082-000010795 | to | HLP-082-000010795 |
| HLP-082-000010797 | to | HLP-082-000010812 |

| | | |
|---|---|---|
| HLP-082-000010815 | to | HLP-082-000010818 |
| HLP-082-000010821 | to | HLP-082-000010827 |
| HLP-082-000010829 | to | HLP-082-000010843 |
| HLP-082-000010845 | to | HLP-082-000010848 |
| HLP-082-000010850 | to | HLP-082-000010854 |
| HLP-082-000010856 | to | HLP-082-000010866 |
| HLP-082-000010868 | to | HLP-082-000010876 |
| HLP-082-000010879 | to | HLP-082-000010881 |
| HLP-082-000010883 | to | HLP-082-000010953 |
| HLP-082-000010955 | to | HLP-082-000010962 |
| HLP-082-000010964 | to | HLP-082-000011001 |
| HLP-082-000011003 | to | HLP-082-000011040 |
| HLP-082-000011042 | to | HLP-082-000011100 |
| HLP-082-000011102 | to | HLP-082-000011102 |
| HLP-082-000011104 | to | HLP-082-000011104 |
| HLP-082-000011106 | to | HLP-082-000011111 |
| HLP-082-000011113 | to | HLP-082-000011113 |
| HLP-082-000011115 | to | HLP-082-000011122 |
| HLP-082-000011124 | to | HLP-082-000011131 |
| HLP-082-000011133 | to | HLP-082-000011172 |
| HLP-082-000011174 | to | HLP-082-000011176 |
| HLP-082-000011178 | to | HLP-082-000011179 |
| HLP-082-000011181 | to | HLP-082-000011189 |
| HLP-082-000011192 | to | HLP-082-000011275 |
| HLP-082-000011277 | to | HLP-082-000011309 |
| HLP-082-000011311 | to | HLP-082-000011332 |
| HLP-082-000011334 | to | HLP-082-000011334 |
| HLP-082-000011336 | to | HLP-082-000011360 |
| HLP-082-000011362 | to | HLP-082-000011366 |
| HLP-082-000011368 | to | HLP-082-000011370 |
| HLP-082-000011372 | to | HLP-082-000011373 |
| HLP-082-000011376 | to | HLP-082-000011401 |
| HLP-082-000011403 | to | HLP-082-000011403 |
| HLP-082-000011405 | to | HLP-082-000011426 |
| HLP-082-000011428 | to | HLP-082-000011433 |
| HLP-082-000011435 | to | HLP-082-000011459 |
| HLP-082-000011461 | to | HLP-082-000011462 |
| HLP-082-000011464 | to | HLP-082-000011466 |
| HLP-082-000011468 | to | HLP-082-000011554 |
| HLP-082-000011556 | to | HLP-082-000011557 |
| HLP-082-000011560 | to | HLP-082-000011572 |
| HLP-082-000011575 | to | HLP-082-000011577 |
| HLP-082-000011579 | to | HLP-082-000011607 |

| | | |
|---|---|---|
| HLP-082-000011609 | to | HLP-082-000011621 |
| HLP-082-000011623 | to | HLP-082-000011658 |
| HLP-082-000011660 | to | HLP-082-000011672 |
| HLP-082-000011674 | to | HLP-082-000011699 |
| HLP-082-000011701 | to | HLP-082-000011704 |
| HLP-082-000011706 | to | HLP-082-000011707 |
| HLP-082-000011709 | to | HLP-082-000011713 |
| HLP-082-000011715 | to | HLP-082-000011715 |
| HLP-082-000011717 | to | HLP-082-000011719 |
| HLP-082-000011721 | to | HLP-082-000011742 |
| HLP-082-000011744 | to | HLP-082-000011782 |
| HLP-082-000011784 | to | HLP-082-000011785 |
| HLP-082-000011787 | to | HLP-082-000011810 |
| HLP-082-000011812 | to | HLP-082-000011822 |
| HLP-082-000011824 | to | HLP-082-000011827 |
| HLP-082-000011829 | to | HLP-082-000011922 |
| HLP-082-000011924 | to | HLP-082-000011936 |
| HLP-082-000011938 | to | HLP-082-000011960 |
| HLP-082-000011962 | to | HLP-082-000011999 |
| HLP-082-000012001 | to | HLP-082-000012008 |
| HLP-082-000012010 | to | HLP-082-000012013 |
| HLP-082-000012015 | to | HLP-082-000012020 |
| HLP-082-000012022 | to | HLP-082-000012058 |
| HLP-082-000012060 | to | HLP-082-000012060 |
| HLP-082-000012062 | to | HLP-082-000012064 |
| HLP-082-000012067 | to | HLP-082-000012068 |
| HLP-082-000012070 | to | HLP-082-000012070 |
| HLP-082-000012072 | to | HLP-082-000012074 |
| HLP-082-000012076 | to | HLP-082-000012088 |
| HLP-082-000012090 | to | HLP-082-000012175 |
| HLP-082-000012177 | to | HLP-082-000012204 |
| HLP-082-000012206 | to | HLP-082-000012212 |
| HLP-082-000012214 | to | HLP-082-000012235 |
| HLP-082-000012237 | to | HLP-082-000012289 |
| HLP-082-000012291 | to | HLP-082-000012311 |
| HLP-082-000012313 | to | HLP-082-000012339 |
| HLP-082-000012344 | to | HLP-082-000012352 |
| HLP-082-000012355 | to | HLP-082-000012358 |
| HLP-082-000012361 | to | HLP-082-000012363 |
| HLP-082-000012366 | to | HLP-082-000012422 |
| HLP-082-000012425 | to | HLP-082-000012433 |
| HLP-082-000012435 | to | HLP-082-000012439 |
| HLP-082-000012441 | to | HLP-082-000012455 |

| | | |
|---|---|---|
| HLP-082-000012457 | to | HLP-082-000012457 |
| HLP-082-000012459 | to | HLP-082-000012469 |
| HLP-082-000012471 | to | HLP-082-000012481 |
| HLP-082-000012484 | to | HLP-082-000012485 |
| HLP-082-000012487 | to | HLP-082-000012488 |
| HLP-082-000012490 | to | HLP-082-000012490 |
| HLP-082-000012492 | to | HLP-082-000012493 |
| HLP-082-000012495 | to | HLP-082-000012497 |
| HLP-082-000012499 | to | HLP-082-000012504 |
| HLP-082-000012506 | to | HLP-082-000012534 |
| HLP-082-000012536 | to | HLP-082-000012550 |
| HLP-082-000012552 | to | HLP-082-000012558 |
| HLP-082-000012560 | to | HLP-082-000012567 |
| HLP-082-000012569 | to | HLP-082-000012577 |
| HLP-082-000012579 | to | HLP-082-000012632 |
| HLP-082-000012634 | to | HLP-082-000012658 |
| HLP-082-000012660 | to | HLP-082-000012679 |
| HLP-082-000012681 | to | HLP-082-000012683 |
| HLP-082-000012685 | to | HLP-082-000012738 |
| HLP-082-000012740 | to | HLP-082-000012747 |
| HLP-082-000012749 | to | HLP-082-000012756 |
| HLP-082-000012758 | to | HLP-082-000012762 |
| HLP-082-000012764 | to | HLP-082-000012789 |
| HLP-082-000012792 | to | HLP-082-000012911 |
| HLP-082-000012913 | to | HLP-082-000012919 |
| HLP-082-000012921 | to | HLP-082-000012948 |
| HLP-082-000012950 | to | HLP-082-000012950 |
| HLP-082-000012952 | to | HLP-082-000012995 |
| HLP-082-000012997 | to | HLP-082-000013003 |
| HLP-082-000013006 | to | HLP-082-000013007 |
| HLP-082-000013009 | to | HLP-082-000013009 |
| HLP-082-000013011 | to | HLP-082-000013012 |
| HLP-082-000013015 | to | HLP-082-000013028 |
| HLP-082-000013030 | to | HLP-082-000013031 |
| HLP-082-000013035 | to | HLP-082-000013051 |
| HLP-082-000013053 | to | HLP-082-000013091 |
| HLP-082-000013093 | to | HLP-082-000013099 |
| HLP-082-000013101 | to | HLP-082-000013101 |
| HLP-082-000013103 | to | HLP-082-000013179 |
| HLP-082-000013181 | to | HLP-082-000013208 |
| HLP-082-000013210 | to | HLP-082-000013210 |
| HLP-082-000013212 | to | HLP-082-000013215 |
| HLP-082-000013217 | to | HLP-082-000013218 |

| | | |
|---|---|---|
| HLP-082-000013220 | to | HLP-082-000013221 |
| HLP-082-000013223 | to | HLP-082-000013226 |
| HLP-082-000013228 | to | HLP-082-000013235 |
| HLP-082-000013240 | to | HLP-082-000013243 |
| HLP-082-000013245 | to | HLP-082-000013256 |
| HLP-082-000013260 | to | HLP-082-000013287 |
| HLP-082-000013291 | to | HLP-082-000013296 |
| HLP-082-000013298 | to | HLP-082-000013298 |
| HLP-082-000013301 | to | HLP-082-000013301 |
| HLP-082-000013306 | to | HLP-082-000013322 |
| HLP-082-000013324 | to | HLP-082-000013340 |
| HLP-082-000013344 | to | HLP-082-000013344 |
| HLP-082-000013346 | to | HLP-082-000013368 |
| HLP-082-000013370 | to | HLP-082-000013394 |
| HLP-082-000013396 | to | HLP-082-000013445 |
| HLP-082-000013447 | to | HLP-082-000013459 |
| HLP-082-000013465 | to | HLP-082-000013467 |
| HLP-082-000013469 | to | HLP-082-000013487 |
| HLP-082-000013491 | to | HLP-082-000013491 |
| HLP-082-000013494 | to | HLP-082-000013499 |
| HLP-082-000013502 | to | HLP-082-000013516 |
| HLP-082-000013518 | to | HLP-082-000013547 |
| HLP-082-000013552 | to | HLP-082-000013558 |
| HLP-082-000013560 | to | HLP-082-000013563 |
| HLP-082-000013565 | to | HLP-082-000013566 |
| HLP-082-000013568 | to | HLP-082-000013598 |
| HLP-082-000013604 | to | HLP-082-000013605 |
| HLP-082-000013608 | to | HLP-082-000013608 |
| HLP-082-000013611 | to | HLP-082-000013663 |
| HLP-082-000013665 | to | HLP-082-000013691 |
| HLP-082-000013693 | to | HLP-082-000013708 |
| HLP-082-000013710 | to | HLP-082-000013727 |
| HLP-082-000013729 | to | HLP-082-000013757 |
| HLP-082-000013761 | to | HLP-082-000013761 |
| HLP-082-000013763 | to | HLP-082-000013763 |
| HLP-082-000013765 | to | HLP-082-000013791 |
| HLP-082-000013793 | to | HLP-082-000013795 |
| HLP-082-000013799 | to | HLP-082-000013806 |
| HLP-082-000013809 | to | HLP-082-000013830 |
| HLP-082-000013832 | to | HLP-082-000013832 |
| HLP-082-000013834 | to | HLP-082-000013834 |
| HLP-082-000013840 | to | HLP-082-000013840 |
| HLP-082-000013842 | to | HLP-082-000013865 |

| | | |
|---|---|---|
| HLP-082-000013867 | to | HLP-082-000013875 |
| HLP-082-000013878 | to | HLP-082-000013878 |
| HLP-082-000013880 | to | HLP-082-000013892 |
| HLP-082-000013895 | to | HLP-082-000013907 |
| HLP-082-000013909 | to | HLP-082-000013913 |
| HLP-082-000013915 | to | HLP-082-000013918 |
| HLP-082-000013920 | to | HLP-082-000013922 |
| HLP-082-000013924 | to | HLP-082-000013932 |
| HLP-082-000013935 | to | HLP-082-000013942 |
| HLP-082-000013944 | to | HLP-082-000013956 |
| HLP-082-000013958 | to | HLP-082-000013961 |
| HLP-082-000013963 | to | HLP-082-000014020 |
| HLP-082-000014024 | to | HLP-082-000014039 |
| HLP-082-000014041 | to | HLP-082-000014067 |
| HLP-082-000014069 | to | HLP-082-000014098 |
| HLP-082-000014108 | to | HLP-082-000014129 |
| HLP-082-000014131 | to | HLP-082-000014131 |
| HLP-082-000014133 | to | HLP-082-000014134 |
| HLP-082-000014136 | to | HLP-082-000014136 |
| HLP-082-000014138 | to | HLP-082-000014139 |
| HLP-082-000014141 | to | HLP-082-000014143 |
| HLP-082-000014146 | to | HLP-082-000014150 |
| HLP-082-000014152 | to | HLP-082-000014158 |
| HLP-082-000014161 | to | HLP-082-000014161 |
| HLP-082-000014163 | to | HLP-082-000014170 |
| HLP-082-000014172 | to | HLP-082-000014230 |
| HLP-082-000014234 | to | HLP-082-000014234 |
| HLP-082-000014236 | to | HLP-082-000014247 |
| HLP-082-000014249 | to | HLP-082-000014260 |
| HLP-082-000014262 | to | HLP-082-000014274 |
| HLP-082-000014276 | to | HLP-082-000014286 |
| HLP-082-000014288 | to | HLP-082-000014290 |
| HLP-082-000014292 | to | HLP-082-000014307 |
| HLP-082-000014309 | to | HLP-082-000014320 |
| HLP-082-000014322 | to | HLP-082-000014322 |
| HLP-082-000014325 | to | HLP-082-000014346 |
| HLP-082-000014349 | to | HLP-082-000014395 |
| HLP-082-000014397 | to | HLP-082-000014414 |
| HLP-082-000014420 | to | HLP-082-000014429 |
| HLP-082-000014431 | to | HLP-082-000014431 |
| HLP-082-000014433 | to | HLP-082-000014445 |
| HLP-082-000014447 | to | HLP-082-000014454 |
| HLP-082-000014456 | to | HLP-082-000014456 |

| | | |
|---|---|---|
| HLP-082-000014461 | to | HLP-082-000014470 |
| HLP-082-000014475 | to | HLP-082-000014481 |
| HLP-082-000014483 | to | HLP-082-000014511 |
| HLP-082-000014513 | to | HLP-082-000014514 |
| HLP-082-000014517 | to | HLP-082-000014541 |
| HLP-082-000014543 | to | HLP-082-000014549 |
| HLP-082-000014551 | to | HLP-082-000014551 |
| HLP-082-000014555 | to | HLP-082-000014568 |
| HLP-082-000014571 | to | HLP-082-000014590 |
| HLP-082-000014593 | to | HLP-082-000014599 |
| HLP-082-000014601 | to | HLP-082-000014605 |
| HLP-082-000014616 | to | HLP-082-000014627 |
| HLP-082-000014629 | to | HLP-082-000014633 |
| HLP-082-000014635 | to | HLP-082-000014636 |
| HLP-082-000014641 | to | HLP-082-000014642 |
| HLP-082-000014644 | to | HLP-082-000014649 |
| HLP-082-000014653 | to | HLP-082-000014671 |
| HLP-082-000014673 | to | HLP-082-000014674 |
| HLP-082-000014678 | to | HLP-082-000014703 |
| HLP-082-000014707 | to | HLP-082-000014708 |
| HLP-082-000014710 | to | HLP-082-000014740 |
| HLP-082-000014742 | to | HLP-082-000014744 |
| HLP-082-000014752 | to | HLP-082-000014753 |
| HLP-082-000014755 | to | HLP-082-000014755 |
| HLP-082-000014757 | to | HLP-082-000014758 |
| HLP-082-000014762 | to | HLP-082-000014762 |
| HLP-082-000014764 | to | HLP-082-000014773 |
| HLP-082-000014782 | to | HLP-082-000014790 |
| HLP-082-000014792 | to | HLP-082-000014807 |
| HLP-082-000014809 | to | HLP-082-000014816 |
| HLP-082-000014818 | to | HLP-082-000014826 |
| HLP-082-000014828 | to | HLP-082-000014834 |
| HLP-082-000014841 | to | HLP-082-000014888 |
| HLP-082-000014890 | to | HLP-082-000014907 |
| HLP-082-000014909 | to | HLP-082-000014926 |
| HLP-082-000014929 | to | HLP-082-000014930 |
| HLP-082-000014935 | to | HLP-082-000014946 |
| HLP-082-000014948 | to | HLP-082-000014948 |
| HLP-082-000014950 | to | HLP-082-000014952 |
| HLP-082-000014954 | to | HLP-082-000014972 |
| HLP-082-000014974 | to | HLP-082-000014985 |
| HLP-082-000014997 | to | HLP-082-000014997 |
| HLP-082-000015001 | to | HLP-082-000015003 |

| | | |
|---|---|---|
| HLP-082-000015005 | to | HLP-082-000015005 |
| HLP-082-000015013 | to | HLP-082-000015031 |
| HLP-082-000015033 | to | HLP-082-000015033 |
| HLP-082-000015036 | to | HLP-082-000015036 |
| HLP-082-000015038 | to | HLP-082-000015039 |
| HLP-082-000015041 | to | HLP-082-000015056 |
| HLP-082-000015058 | to | HLP-082-000015058 |
| HLP-082-000015060 | to | HLP-082-000015060 |
| HLP-082-000015078 | to | HLP-082-000015084 |
| HLP-082-000015086 | to | HLP-082-000015136 |
| HLP-082-000015147 | to | HLP-082-000015147 |
| HLP-082-000015149 | to | HLP-082-000015149 |
| HLP-082-000015151 | to | HLP-082-000015151 |
| HLP-082-000015154 | to | HLP-082-000015154 |
| HLP-082-000015156 | to | HLP-082-000015156 |
| HLP-082-000015158 | to | HLP-082-000015158 |
| HLP-082-000015160 | to | HLP-082-000015160 |
| HLP-082-000015164 | to | HLP-082-000015169 |
| HLP-082-000015171 | to | HLP-082-000015173 |
| HLP-082-000015178 | to | HLP-082-000015178 |
| HLP-082-000015184 | to | HLP-082-000015198 |
| HLP-082-000015200 | to | HLP-082-000015201 |
| HLP-082-000015204 | to | HLP-082-000015209 |
| HLP-082-000015214 | to | HLP-082-000015217 |
| HLP-082-000015220 | to | HLP-082-000015223 |
| HLP-082-000015226 | to | HLP-082-000015239 |
| HLP-082-000015241 | to | HLP-082-000015289 |
| HLP-082-000015291 | to | HLP-082-000015291 |
| HLP-082-000015293 | to | HLP-082-000015293 |
| HLP-082-000015295 | to | HLP-082-000015295 |
| HLP-082-000015299 | to | HLP-082-000015304 |
| HLP-082-000015306 | to | HLP-082-000015307 |
| HLP-082-000015309 | to | HLP-082-000015312 |
| HLP-082-000015318 | to | HLP-082-000015325 |
| HLP-082-000015328 | to | HLP-082-000015335 |
| HLP-082-000015337 | to | HLP-082-000015341 |
| HLP-082-000015343 | to | HLP-082-000015344 |
| HLP-082-000015347 | to | HLP-082-000015353 |
| HLP-082-000015358 | to | HLP-082-000015359 |
| HLP-082-000015361 | to | HLP-082-000015378 |
| HLP-082-000015383 | to | HLP-082-000015383 |
| HLP-082-000015385 | to | HLP-082-000015388 |
| HLP-082-000015390 | to | HLP-082-000015391 |

| | | |
|---|---|---|
| HLP-082-000015393 | to | HLP-082-000015394 |
| HLP-082-000015397 | to | HLP-082-000015398 |
| HLP-082-000015401 | to | HLP-082-000015409 |
| HLP-082-000015414 | to | HLP-082-000015418 |
| HLP-082-000015420 | to | HLP-082-000015439 |
| HLP-082-000015442 | to | HLP-082-000015455 |
| HLP-082-000015461 | to | HLP-082-000015461 |
| HLP-082-000015463 | to | HLP-082-000015467 |
| HLP-082-000015470 | to | HLP-082-000015471 |
| HLP-082-000015477 | to | HLP-082-000015504 |
| HLP-082-000015506 | to | HLP-082-000015508 |
| HLP-082-000015512 | to | HLP-082-000015520 |
| HLP-082-000015523 | to | HLP-082-000015523 |
| HLP-082-000015525 | to | HLP-082-000015525 |
| HLP-082-000015527 | to | HLP-082-000015528 |
| HLP-082-000015530 | to | HLP-082-000015531 |
| HLP-082-000015533 | to | HLP-082-000015536 |
| HLP-082-000015540 | to | HLP-082-000015545 |
| HLP-082-000015551 | to | HLP-082-000015553 |
| HLP-082-000015555 | to | HLP-082-000015607 |
| HLP-082-000015611 | to | HLP-082-000015645 |
| HLP-082-000015647 | to | HLP-082-000015689 |
| HLP-082-000015691 | to | HLP-082-000015695 |
| HLP-082-000015698 | to | HLP-082-000015701 |
| HLP-082-000015706 | to | HLP-082-000015709 |
| HLP-082-000015711 | to | HLP-082-000015727 |
| HLP-082-000015729 | to | HLP-082-000015730 |
| HLP-082-000015735 | to | HLP-082-000015737 |
| HLP-082-000015739 | to | HLP-082-000015744 |
| HLP-082-000015747 | to | HLP-082-000015756 |
| HLP-082-000015759 | to | HLP-082-000015770 |
| HLP-082-000015772 | to | HLP-082-000015778 |
| HLP-082-000015780 | to | HLP-082-000015781 |
| HLP-082-000015784 | to | HLP-082-000015784 |
| HLP-082-000015786 | to | HLP-082-000015790 |
| HLP-082-000015792 | to | HLP-082-000015805 |
| HLP-082-000015808 | to | HLP-082-000015822 |
| HLP-082-000015824 | to | HLP-082-000015824 |
| HLP-082-000015826 | to | HLP-082-000015828 |
| HLP-082-000015830 | to | HLP-082-000015830 |
| HLP-082-000015833 | to | HLP-082-000015859 |
| HLP-082-000015862 | to | HLP-082-000015862 |
| HLP-082-000015865 | to | HLP-082-000015899 |

| | | |
|---|---|---|
| HLP-082-000015901 | to | HLP-082-000015901 |
| HLP-082-000015903 | to | HLP-082-000015925 |
| HLP-082-000015930 | to | HLP-082-000015933 |
| HLP-082-000015935 | to | HLP-082-000015950 |
| HLP-082-000015952 | to | HLP-082-000015981 |
| HLP-082-000015983 | to | HLP-082-000015983 |
| HLP-082-000015985 | to | HLP-082-000015989 |
| HLP-082-000015991 | to | HLP-082-000015991 |
| HLP-082-000015997 | to | HLP-082-000015997 |
| HLP-082-000016000 | to | HLP-082-000016000 |
| HLP-082-000016002 | to | HLP-082-000016003 |
| HLP-082-000016005 | to | HLP-082-000016024 |
| HLP-082-000016026 | to | HLP-082-000016044 |
| HLP-082-000016046 | to | HLP-082-000016055 |
| HLP-082-000016059 | to | HLP-082-000016088 |
| HLP-082-000016098 | to | HLP-082-000016103 |
| HLP-082-000016105 | to | HLP-082-000016116 |
| HLP-082-000016120 | to | HLP-082-000016127 |
| HLP-082-000016130 | to | HLP-082-000016131 |
| HLP-082-000016134 | to | HLP-082-000016145 |
| HLP-082-000016148 | to | HLP-082-000016153 |
| HLP-082-000016157 | to | HLP-082-000016192 |
| HLP-082-000016195 | to | HLP-082-000016195 |
| HLP-082-000016197 | to | HLP-082-000016198 |
| HLP-082-000016205 | to | HLP-082-000016205 |
| HLP-082-000016210 | to | HLP-082-000016224 |
| HLP-082-000016227 | to | HLP-082-000016228 |
| HLP-082-000016230 | to | HLP-082-000016254 |
| HLP-082-000016256 | to | HLP-082-000016256 |
| HLP-082-000016258 | to | HLP-082-000016263 |
| HLP-082-000016265 | to | HLP-082-000016266 |
| HLP-082-000016268 | to | HLP-082-000016269 |
| HLP-082-000016271 | to | HLP-082-000016279 |
| HLP-082-000016281 | to | HLP-082-000016336 |
| HLP-082-000016338 | to | HLP-082-000016339 |
| HLP-082-000016341 | to | HLP-082-000016350 |
| HLP-082-000016352 | to | HLP-082-000016356 |
| HLP-082-000016358 | to | HLP-082-000016380 |
| HLP-082-000016384 | to | HLP-082-000016389 |
| HLP-082-000016391 | to | HLP-082-000016391 |
| HLP-082-000016393 | to | HLP-082-000016411 |
| HLP-082-000016414 | to | HLP-082-000016416 |
| HLP-082-000016419 | to | HLP-082-000016444 |

| | | |
|---|---|---|
| HLP-082-000016450 | to | HLP-082-000016451 |
| HLP-082-000016456 | to | HLP-082-000016468 |
| HLP-082-000016470 | to | HLP-082-000016470 |
| HLP-082-000016472 | to | HLP-082-000016472 |
| HLP-082-000016474 | to | HLP-082-000016484 |
| HLP-082-000016490 | to | HLP-082-000016490 |
| HLP-082-000016493 | to | HLP-082-000016501 |
| HLP-082-000016503 | to | HLP-082-000016534 |
| HLP-082-000016536 | to | HLP-082-000016537 |
| HLP-082-000016539 | to | HLP-082-000016551 |
| HLP-082-000016553 | to | HLP-082-000016604 |
| HLP-082-000016606 | to | HLP-082-000016607 |
| HLP-082-000016621 | to | HLP-082-000016626 |
| HLP-082-000016628 | to | HLP-082-000016636 |
| HLP-082-000016638 | to | HLP-082-000016661 |
| HLP-082-000016663 | to | HLP-082-000016663 |
| HLP-082-000016665 | to | HLP-082-000016758 |
| HLP-082-000016760 | to | HLP-082-000016762 |
| HLP-082-000016766 | to | HLP-082-000016766 |
| HLP-082-000016769 | to | HLP-082-000016769 |
| HLP-082-000016771 | to | HLP-082-000016771 |
| HLP-082-000016779 | to | HLP-082-000016817 |
| HLP-082-000016819 | to | HLP-082-000016854 |
| HLP-082-000016856 | to | HLP-082-000016907 |
| HLP-082-000016910 | to | HLP-082-000016919 |
| HLP-082-000016921 | to | HLP-082-000016938 |
| HLP-082-000016940 | to | HLP-082-000016941 |
| HLP-082-000016943 | to | HLP-082-000016964 |
| HLP-082-000016978 | to | HLP-082-000017006 |
| HLP-082-000017008 | to | HLP-082-000017008 |
| HLP-082-000017010 | to | HLP-082-000017010 |
| HLP-082-000017012 | to | HLP-082-000017028 |
| HLP-082-000017030 | to | HLP-082-000017065 |
| HLP-082-000017067 | to | HLP-082-000017068 |
| HLP-082-000017070 | to | HLP-082-000017096 |
| HLP-082-000017098 | to | HLP-082-000017099 |
| HLP-082-000017101 | to | HLP-082-000017188 |
| HLP-082-000017190 | to | HLP-082-000017190 |
| HLP-082-000017193 | to | HLP-082-000017194 |
| HLP-082-000017197 | to | HLP-082-000017200 |
| HLP-082-000017202 | to | HLP-082-000017202 |
| HLP-082-000017204 | to | HLP-082-000017205 |
| HLP-082-000017210 | to | HLP-082-000017225 |

| | | |
|---|---|---|
| HLP-082-000017230 | to | HLP-082-000017264 |
| HLP-082-000017266 | to | HLP-082-000017301 |
| HLP-082-000017304 | to | HLP-082-000017308 |
| HLP-082-000017310 | to | HLP-082-000017311 |
| HLP-082-000017315 | to | HLP-082-000017365 |
| HLP-082-000017367 | to | HLP-082-000017395 |
| HLP-082-000017397 | to | HLP-082-000017450 |
| HLP-082-000017452 | to | HLP-082-000017452 |
| HLP-082-000017454 | to | HLP-082-000017459 |
| HLP-082-000017461 | to | HLP-082-000017461 |
| HLP-082-000017463 | to | HLP-082-000017477 |
| HLP-082-000017479 | to | HLP-082-000017481 |
| HLP-082-000017483 | to | HLP-082-000017494 |
| HLP-082-000017497 | to | HLP-082-000017559 |
| HLP-082-000017561 | to | HLP-082-000017569 |
| HLP-082-000017571 | to | HLP-082-000017598 |
| HLP-082-000017600 | to | HLP-082-000017600 |
| HLP-082-000017602 | to | HLP-082-000017612 |
| HLP-082-000017614 | to | HLP-082-000017615 |
| HLP-082-000017618 | to | HLP-082-000017620 |
| HLP-082-000017624 | to | HLP-082-000017625 |
| HLP-082-000017627 | to | HLP-082-000017631 |
| HLP-082-000017633 | to | HLP-082-000017640 |
| HLP-082-000017642 | to | HLP-082-000017649 |
| HLP-082-000017651 | to | HLP-082-000017700 |
| HLP-082-000017703 | to | HLP-082-000017711 |
| HLP-082-000017714 | to | HLP-082-000017715 |
| HLP-082-000017726 | to | HLP-082-000017726 |
| HLP-082-000017728 | to | HLP-082-000017737 |
| HLP-082-000017739 | to | HLP-082-000017742 |
| HLP-082-000017745 | to | HLP-082-000017748 |
| HLP-082-000017750 | to | HLP-082-000017772 |
| HLP-082-000017774 | to | HLP-082-000017825 |
| HLP-082-000017828 | to | HLP-082-000017834 |
| HLP-082-000017842 | to | HLP-082-000017842 |
| HLP-082-000017848 | to | HLP-082-000017900 |
| HLP-082-000017902 | to | HLP-082-000017934 |
| HLP-082-000017936 | to | HLP-082-000017936 |
| HLP-082-000017939 | to | HLP-082-000017939 |
| HLP-082-000017941 | to | HLP-082-000018082 |
| HLP-082-000018087 | to | HLP-082-000018088 |
| HLP-082-000018090 | to | HLP-082-000018091 |
| HLP-082-000018093 | to | HLP-082-000018151 |

| | | |
|---|---|---|
| HLP-082-000018153 | to | HLP-082-000018200 |
| HLP-082-000018202 | to | HLP-082-000018208 |
| HLP-082-000018210 | to | HLP-082-000018340 |
| HLP-082-000018349 | to | HLP-082-000018349 |
| HLP-082-000018356 | to | HLP-082-000018356 |
| HLP-082-000018359 | to | HLP-082-000018359 |
| HLP-082-000018361 | to | HLP-082-000018373 |
| HLP-082-000018375 | to | HLP-082-000018417 |
| HLP-082-000018419 | to | HLP-082-000018448 |
| HLP-082-000018450 | to | HLP-082-000018465 |
| HLP-082-000018467 | to | HLP-082-000018467 |
| HLP-082-000018469 | to | HLP-082-000018489 |
| HLP-082-000018491 | to | HLP-082-000018529 |
| HLP-082-000018531 | to | HLP-082-000018550 |
| HLP-082-000018554 | to | HLP-082-000018554 |
| HLP-082-000018556 | to | HLP-082-000018557 |
| HLP-082-000018562 | to | HLP-082-000018574 |
| HLP-082-000018583 | to | HLP-082-000018584 |
| HLP-082-000018587 | to | HLP-082-000018644 |
| HLP-082-000018653 | to | HLP-082-000018653 |
| HLP-082-000018673 | to | HLP-082-000018723 |
| HLP-082-000018732 | to | HLP-082-000018732 |
| HLP-082-000018734 | to | HLP-082-000018734 |
| HLP-082-000018736 | to | HLP-082-000018736 |
| HLP-082-000018738 | to | HLP-082-000018738 |
| HLP-082-000018740 | to | HLP-082-000018748 |
| HLP-082-000018750 | to | HLP-082-000018750 |
| HLP-082-000018752 | to | HLP-082-000018753 |
| HLP-082-000018755 | to | HLP-082-000018755 |
| HLP-082-000018757 | to | HLP-082-000018758 |
| HLP-082-000018768 | to | HLP-082-000018768 |
| HLP-082-000018770 | to | HLP-082-000018770 |
| HLP-082-000018775 | to | HLP-082-000018794 |
| HLP-082-000018796 | to | HLP-082-000018798 |
| HLP-082-000018801 | to | HLP-082-000018803 |
| HLP-082-000018805 | to | HLP-082-000018806 |
| HLP-082-000018808 | to | HLP-082-000018812 |
| HLP-082-000018814 | to | HLP-082-000018814 |
| HLP-082-000018816 | to | HLP-082-000018820 |
| HLP-082-000018822 | to | HLP-082-000018824 |
| HLP-082-000018826 | to | HLP-082-000018826 |
| HLP-082-000018828 | to | HLP-082-000018878 |
| HLP-082-000018880 | to | HLP-082-000018890 |

| | | |
|---|---|---|
| HLP-082-000018892 | to | HLP-082-000018895 |
| HLP-082-000018897 | to | HLP-082-000018916 |
| HLP-082-000018919 | to | HLP-082-000018922 |
| HLP-082-000018924 | to | HLP-082-000018977 |
| HLP-082-000018980 | to | HLP-082-000019019 |
| HLP-082-000019021 | to | HLP-082-000019022 |
| HLP-082-000019024 | to | HLP-082-000019058 |
| HLP-082-000019060 | to | HLP-082-000019121 |
| HLP-082-000019125 | to | HLP-082-000019161 |
| HLP-082-000019166 | to | HLP-082-000019204 |
| HLP-082-000019213 | to | HLP-082-000019282 |
| HLP-082-000019289 | to | HLP-082-000019290 |
| HLP-082-000019293 | to | HLP-082-000019351 |
| HLP-082-000019353 | to | HLP-082-000019353 |
| HLP-082-000019362 | to | HLP-082-000019367 |
| HLP-082-000019369 | to | HLP-082-000019369 |
| HLP-082-000019371 | to | HLP-082-000019411 |
| HLP-082-000019413 | to | HLP-082-000019453 |
| HLP-082-000019455 | to | HLP-082-000019455 |
| HLP-082-000019457 | to | HLP-082-000019457 |
| HLP-082-000019459 | to | HLP-082-000019459 |
| HLP-082-000019461 | to | HLP-082-000019518 |
| HLP-082-000019523 | to | HLP-082-000019710 |
| HLP-082-000019712 | to | HLP-082-000019742 |
| HLP-082-000019744 | to | HLP-082-000019770 |
| HLP-082-000019772 | to | HLP-082-000019789 |
| HLP-082-000019791 | to | HLP-082-000019848 |
| HLP-082-000019850 | to | HLP-082-000019931 |
| HLP-082-000019933 | to | HLP-082-000019980 |
| HLP-082-000019983 | to | HLP-082-000019987 |
| HLP-082-000019990 | to | HLP-082-000019993 |
| HLP-082-000019996 | to | HLP-082-000020056 |
| HLP-082-000020058 | to | HLP-082-000020070 |
| HLP-082-000020073 | to | HLP-082-000020073 |
| HLP-082-000020076 | to | HLP-082-000020117 |
| HLP-082-000020119 | to | HLP-082-000020174 |
| HLP-082-000020176 | to | HLP-082-000020185 |
| HLP-082-000020188 | to | HLP-082-000020188 |
| HLP-082-000020191 | to | HLP-082-000020224 |
| HLP-082-000020226 | to | HLP-082-000020381 |
| HLP-082-000020383 | to | HLP-082-000020383 |
| HLP-082-000020389 | to | HLP-082-000020389 |
| HLP-082-000020393 | to | HLP-082-000020393 |

| | | |
|---|---|---|
| HLP-082-000020396 | to | HLP-082-000020397 |
| HLP-082-000020399 | to | HLP-082-000020400 |
| HLP-082-000020402 | to | HLP-082-000020402 |
| HLP-082-000020404 | to | HLP-082-000020405 |
| HLP-082-000020407 | to | HLP-082-000020409 |
| HLP-082-000020411 | to | HLP-082-000020446 |
| HLP-082-000020449 | to | HLP-082-000020449 |
| HLP-082-000020451 | to | HLP-082-000020452 |
| HLP-082-000020454 | to | HLP-082-000020504 |
| HLP-082-000020506 | to | HLP-082-000020544 |
| HLP-082-000020546 | to | HLP-082-000020572 |
| HLP-082-000020574 | to | HLP-082-000020579 |
| HLP-082-000020581 | to | HLP-082-000020594 |
| HLP-082-000020596 | to | HLP-082-000020623 |
| HLP-082-000020625 | to | HLP-082-000020680 |
| HLP-082-000020683 | to | HLP-082-000020716 |
| HLP-082-000020718 | to | HLP-082-000020737 |
| HLP-082-000020739 | to | HLP-082-000020787 |
| HLP-082-000020789 | to | HLP-082-000020794 |
| HLP-082-000020796 | to | HLP-082-000020798 |
| HLP-082-000020803 | to | HLP-082-000020868 |
| HLP-082-000020870 | to | HLP-082-000020909 |
| HLP-082-000020911 | to | HLP-082-000020911 |
| HLP-082-000020913 | to | HLP-082-000020990 |
| HLP-082-000021007 | to | HLP-082-000021007 |
| HLP-082-000021010 | to | HLP-082-000021010 |
| HLP-082-000021013 | to | HLP-082-000021013 |
| HLP-082-000021015 | to | HLP-082-000021015 |
| HLP-082-000021017 | to | HLP-082-000021017 |
| HLP-082-000021019 | to | HLP-082-000021019 |
| HLP-082-000021022 | to | HLP-082-000021022 |
| HLP-082-000021026 | to | HLP-082-000021026 |
| HLP-082-000021030 | to | HLP-082-000021030 |
| HLP-082-000021033 | to | HLP-082-000021034 |
| HLP-082-000021036 | to | HLP-082-000021041 |
| HLP-082-000021043 | to | HLP-082-000021044 |
| HLP-082-000021046 | to | HLP-082-000021046 |
| HLP-082-000021048 | to | HLP-082-000021049 |
| HLP-082-000021051 | to | HLP-082-000021051 |
| HLP-082-000021053 | to | HLP-082-000021054 |
| HLP-082-000021056 | to | HLP-082-000021059 |
| HLP-082-000021061 | to | HLP-082-000021061 |
| HLP-082-000021071 | to | HLP-082-000021072 |

| | | |
|---|---|---|
| HLP-082-000021080 | to | HLP-082-000021080 |
| HLP-082-000021082 | to | HLP-082-000021082 |
| HLP-082-000021086 | to | HLP-082-000021086 |
| HLP-082-000021094 | to | HLP-082-000021095 |
| HLP-082-000021098 | to | HLP-082-000021098 |
| HLP-082-000021101 | to | HLP-082-000021103 |
| HLP-082-000021113 | to | HLP-082-000021114 |
| HLP-082-000021116 | to | HLP-082-000021118 |
| HLP-082-000021120 | to | HLP-082-000021120 |
| HLP-082-000021134 | to | HLP-082-000021134 |
| HLP-082-000021138 | to | HLP-082-000021138 |
| HLP-082-000021140 | to | HLP-082-000021144 |
| HLP-082-000021146 | to | HLP-082-000021147 |
| HLP-082-000021149 | to | HLP-082-000021149 |
| HLP-082-000021153 | to | HLP-082-000021153 |
| HLP-082-000021163 | to | HLP-082-000021163 |
| HLP-082-000021165 | to | HLP-082-000021165 |
| HLP-082-000021169 | to | HLP-082-000021171 |
| HLP-082-000021173 | to | HLP-082-000021173 |
| HLP-082-000021176 | to | HLP-082-000021177 |
| HLP-082-000021179 | to | HLP-082-000021179 |
| HLP-082-000021186 | to | HLP-082-000021188 |
| HLP-082-000021195 | to | HLP-082-000021196 |
| HLP-082-000021199 | to | HLP-082-000021199 |
| HLP-082-000021202 | to | HLP-082-000021203 |
| HLP-082-000021206 | to | HLP-082-000021206 |
| HLP-082-000021214 | to | HLP-082-000021215 |
| HLP-082-000021219 | to | HLP-082-000021221 |
| HLP-082-000021223 | to | HLP-082-000021223 |
| HLP-082-000021225 | to | HLP-082-000021225 |
| HLP-082-000021229 | to | HLP-082-000021229 |
| HLP-082-000021233 | to | HLP-082-000021233 |
| HLP-082-000021237 | to | HLP-082-000021237 |
| HLP-082-000021239 | to | HLP-082-000021239 |
| HLP-082-000021248 | to | HLP-082-000021248 |
| HLP-082-000021251 | to | HLP-082-000021251 |
| HLP-082-000021253 | to | HLP-082-000021259 |
| HLP-082-000021261 | to | HLP-082-000021265 |
| HLP-082-000021267 | to | HLP-082-000021321 |
| HLP-082-000021324 | to | HLP-082-000021367 |
| HLP-082-000021369 | to | HLP-082-000021411 |
| HLP-082-000021413 | to | HLP-082-000021523 |
| HLP-082-000021527 | to | HLP-082-000021533 |

| | | |
|---|---|---|
| HLP-082-000021536 | to | HLP-082-000021536 |
| HLP-082-000021539 | to | HLP-082-000021543 |
| HLP-082-000021545 | to | HLP-082-000021546 |
| HLP-082-000021550 | to | HLP-082-000021550 |
| HLP-082-000021553 | to | HLP-082-000021571 |
| HLP-082-000021575 | to | HLP-082-000021586 |
| HLP-082-000021588 | to | HLP-082-000021593 |
| HLP-082-000021602 | to | HLP-082-000021614 |
| HLP-082-000021616 | to | HLP-082-000021617 |
| HLP-082-000021619 | to | HLP-082-000021619 |
| HLP-082-000021621 | to | HLP-082-000021622 |
| HLP-082-000021624 | to | HLP-082-000021624 |
| HLP-082-000021626 | to | HLP-082-000021627 |
| HLP-082-000021629 | to | HLP-082-000021629 |
| HLP-082-000021631 | to | HLP-082-000021632 |
| HLP-082-000021637 | to | HLP-082-000021637 |
| HLP-082-000021640 | to | HLP-082-000021643 |
| HLP-082-000021645 | to | HLP-082-000021648 |
| HLP-082-000021656 | to | HLP-082-000021656 |
| HLP-082-000021658 | to | HLP-082-000021659 |
| HLP-082-000021662 | to | HLP-082-000021662 |
| HLP-082-000021664 | to | HLP-082-000021803 |
| HLP-082-000021805 | to | HLP-082-000021816 |
| HLP-082-000021820 | to | HLP-082-000021832 |
| HLP-082-000021834 | to | HLP-082-000021869 |
| HLP-082-000021871 | to | HLP-082-000021902 |
| HLP-082-000021904 | to | HLP-082-000021904 |
| HLP-082-000021909 | to | HLP-082-000021909 |
| HLP-082-000021912 | to | HLP-082-000021961 |
| HLP-082-000021963 | to | HLP-082-000022008 |
| HLP-082-000022013 | to | HLP-082-000022030 |
| HLP-082-000022032 | to | HLP-082-000022032 |
| HLP-082-000022036 | to | HLP-082-000022036 |
| HLP-082-000022038 | to | HLP-082-000022038 |
| HLP-082-000022042 | to | HLP-082-000022042 |
| HLP-082-000022046 | to | HLP-082-000022046 |
| HLP-082-000022070 | to | HLP-082-000022070 |
| HLP-082-000022073 | to | HLP-082-000022073 |
| HLP-082-000022077 | to | HLP-082-000022102 |
| HLP-082-000022104 | to | HLP-082-000022113 |
| HLP-082-000022115 | to | HLP-082-000022122 |
| HLP-082-000022125 | to | HLP-082-000022125 |
| HLP-082-000022127 | to | HLP-082-000022144 |

| | | |
|---|---|---|
| HLP-082-000022147 | to | HLP-082-000022151 |
| HLP-082-000022157 | to | HLP-082-000022157 |
| HLP-082-000022159 | to | HLP-082-000022159 |
| HLP-082-000022166 | to | HLP-082-000022166 |
| HLP-082-000022172 | to | HLP-082-000022172 |
| HLP-082-000022188 | to | HLP-082-000022188 |
| HLP-082-000022198 | to | HLP-082-000022198 |
| HLP-082-000022204 | to | HLP-082-000022204 |
| HLP-082-000022211 | to | HLP-082-000022211 |
| HLP-082-000022213 | to | HLP-082-000022229 |
| HLP-082-000022231 | to | HLP-082-000022231 |
| HLP-082-000022233 | to | HLP-082-000022233 |
| HLP-082-000022240 | to | HLP-082-000022240 |
| HLP-082-000022242 | to | HLP-082-000022243 |
| HLP-082-000022245 | to | HLP-082-000022245 |
| HLP-082-000022247 | to | HLP-082-000022248 |
| HLP-082-000022250 | to | HLP-082-000022252 |
| HLP-082-000022254 | to | HLP-082-000022255 |
| HLP-082-000022258 | to | HLP-082-000022259 |
| HLP-082-000022269 | to | HLP-082-000022269 |
| HLP-082-000022281 | to | HLP-082-000022281 |
| HLP-082-000022283 | to | HLP-082-000022283 |
| HLP-082-000022288 | to | HLP-082-000022288 |
| HLP-082-000022295 | to | HLP-082-000022339 |
| HLP-082-000022342 | to | HLP-082-000022353 |
| HLP-082-000022356 | to | HLP-082-000022375 |
| HLP-082-000022378 | to | HLP-082-000022379 |
| HLP-082-000022381 | to | HLP-082-000022390 |
| HLP-082-000022392 | to | HLP-082-000022407 |
| HLP-082-000022409 | to | HLP-082-000022424 |
| HLP-082-000022426 | to | HLP-082-000022443 |
| HLP-082-000022445 | to | HLP-082-000022631 |
| HLP-082-000022633 | to | HLP-082-000022685 |
| HLP-082-000022687 | to | HLP-082-000022689 |
| HLP-082-000022692 | to | HLP-082-000022698 |
| HLP-082-000022701 | to | HLP-082-000022706 |
| HLP-082-000022708 | to | HLP-082-000022709 |
| HLP-082-000022711 | to | HLP-082-000022802 |
| HLP-082-000022804 | to | HLP-082-000022812 |
| HLP-082-000022814 | to | HLP-082-000022814 |
| HLP-082-000022816 | to | HLP-082-000022817 |
| HLP-082-000022819 | to | HLP-082-000022831 |
| HLP-082-000022833 | to | HLP-082-000022854 |

| | | |
|---|---|---|
| HLP-082-000022856 | to | HLP-082-000022887 |
| HLP-082-000022889 | to | HLP-082-000022890 |
| HLP-082-000022893 | to | HLP-082-000022893 |
| HLP-082-000022895 | to | HLP-082-000022895 |
| HLP-082-000022897 | to | HLP-082-000022897 |
| HLP-082-000022899 | to | HLP-082-000022900 |
| HLP-082-000022910 | to | HLP-082-000022910 |
| HLP-082-000022912 | to | HLP-082-000022912 |
| HLP-082-000022914 | to | HLP-082-000022915 |
| HLP-082-000022917 | to | HLP-082-000022917 |
| HLP-082-000022919 | to | HLP-082-000022919 |
| HLP-082-000022922 | to | HLP-082-000022922 |
| HLP-082-000022924 | to | HLP-082-000022938 |
| HLP-082-000022940 | to | HLP-082-000022940 |
| HLP-082-000022942 | to | HLP-082-000022942 |
| HLP-082-000022944 | to | HLP-082-000022944 |
| HLP-082-000022946 | to | HLP-082-000022947 |
| HLP-082-000022949 | to | HLP-082-000022949 |
| HLP-082-000022951 | to | HLP-082-000022951 |
| HLP-082-000022954 | to | HLP-082-000022954 |
| HLP-082-000022956 | to | HLP-082-000022956 |
| HLP-082-000022967 | to | HLP-082-000022968 |
| HLP-082-000022972 | to | HLP-082-000023032 |
| HLP-082-000023040 | to | HLP-082-000023043 |
| HLP-082-000023047 | to | HLP-082-000023083 |
| HLP-082-000023085 | to | HLP-082-000023129 |
| HLP-082-000023131 | to | HLP-082-000023138 |
| HLP-082-000023140 | to | HLP-082-000023141 |
| HLP-082-000023155 | to | HLP-082-000023155 |
| HLP-082-000023160 | to | HLP-082-000023160 |
| HLP-082-000023163 | to | HLP-082-000023194 |
| HLP-082-000023196 | to | HLP-082-000023196 |
| HLP-082-000023198 | to | HLP-082-000023243 |
| HLP-082-000023245 | to | HLP-082-000023247 |
| HLP-082-000023258 | to | HLP-082-000023338 |
| HLP-082-000023340 | to | HLP-082-000023349 |
| HLP-082-000023351 | to | HLP-082-000023351 |
| HLP-082-000023354 | to | HLP-082-000023374 |
| HLP-082-000023376 | to | HLP-082-000023376 |
| HLP-082-000023378 | to | HLP-082-000023378 |
| HLP-082-000023380 | to | HLP-082-000023380 |
| HLP-082-000023385 | to | HLP-082-000023393 |
| HLP-082-000023395 | to | HLP-082-000023418 |

| | | |
|---|---|---|
| HLP-082-000023420 | to | HLP-082-000023558 |
| HLP-082-000023560 | to | HLP-082-000023570 |
| HLP-082-000023572 | to | HLP-082-000023574 |
| HLP-082-000023576 | to | HLP-082-000023579 |
| HLP-082-000023581 | to | HLP-082-000023637 |
| HLP-082-000023639 | to | HLP-082-000023647 |
| HLP-082-000023653 | to | HLP-082-000023654 |
| HLP-082-000023660 | to | HLP-082-000023673 |
| HLP-082-000023675 | to | HLP-082-000023681 |
| HLP-082-000023683 | to | HLP-082-000023687 |
| HLP-082-000023689 | to | HLP-082-000023721 |
| HLP-082-000023723 | to | HLP-082-000023725 |
| HLP-082-000023731 | to | HLP-082-000023831 |
| HLP-082-000023833 | to | HLP-082-000023849 |
| HLP-082-000023851 | to | HLP-082-000023854 |
| HLP-082-000023856 | to | HLP-082-000023998 |
| HLP-082-000024001 | to | HLP-082-000024001 |
| HLP-082-000024004 | to | HLP-082-000024004 |
| HLP-082-000024008 | to | HLP-082-000024036 |
| HLP-082-000024038 | to | HLP-082-000024038 |
| HLP-082-000024040 | to | HLP-082-000024042 |
| HLP-082-000024044 | to | HLP-082-000024044 |
| HLP-082-000024046 | to | HLP-082-000024058 |
| HLP-082-000024060 | to | HLP-082-000024082 |
| HLP-082-000024084 | to | HLP-082-000024099 |
| HLP-082-000024101 | to | HLP-082-000024106 |
| HLP-082-000024108 | to | HLP-082-000024110 |
| HLP-082-000024112 | to | HLP-082-000024118 |
| HLP-082-000024121 | to | HLP-082-000024140 |
| HLP-082-000024142 | to | HLP-082-000024164 |
| HLP-082-000024166 | to | HLP-082-000024277 |
| HLP-082-000024279 | to | HLP-082-000024327 |
| HLP-082-000024329 | to | HLP-082-000024336 |
| HLP-082-000024341 | to | HLP-082-000024377 |
| HLP-082-000024379 | to | HLP-082-000024435 |
| HLP-082-000024437 | to | HLP-082-000024443 |
| HLP-082-000024449 | to | HLP-082-000024449 |
| HLP-082-000024451 | to | HLP-082-000024452 |
| HLP-082-000024454 | to | HLP-082-000024454 |
| HLP-082-000024456 | to | HLP-082-000024456 |
| HLP-082-000024458 | to | HLP-082-000024458 |
| HLP-082-000024462 | to | HLP-082-000024462 |
| HLP-082-000024464 | to | HLP-082-000024464 |

| | | |
|---|---|---|
| HLP-082-000024488 | to | HLP-082-000024514 |
| HLP-082-000024516 | to | HLP-082-000024552 |
| HLP-082-000024554 | to | HLP-082-000024564 |
| HLP-082-000024567 | to | HLP-082-000024572 |
| HLP-082-000024574 | to | HLP-082-000024575 |
| HLP-082-000024577 | to | HLP-082-000024579 |
| HLP-082-000024583 | to | HLP-082-000024593 |
| HLP-082-000024596 | to | HLP-082-000024596 |
| HLP-082-000024600 | to | HLP-082-000024602 |
| HLP-082-000024604 | to | HLP-082-000024604 |
| HLP-082-000024606 | to | HLP-082-000024626 |
| HLP-082-000024631 | to | HLP-082-000024644 |
| HLP-082-000024647 | to | HLP-082-000024724 |
| HLP-082-000024726 | to | HLP-082-000024744 |
| HLP-082-000024748 | to | HLP-082-000024766 |
| HLP-082-000024768 | to | HLP-082-000024777 |
| HLP-082-000024783 | to | HLP-082-000024783 |
| HLP-082-000024785 | to | HLP-082-000024785 |
| HLP-082-000024788 | to | HLP-082-000024788 |
| HLP-082-000024790 | to | HLP-082-000024790 |
| HLP-082-000024792 | to | HLP-082-000024792 |
| HLP-082-000024800 | to | HLP-082-000024800 |
| HLP-082-000024805 | to | HLP-082-000024909 |
| HLP-082-000024911 | to | HLP-082-000024912 |
| HLP-082-000024914 | to | HLP-082-000024921 |
| HLP-082-000024923 | to | HLP-082-000024923 |
| HLP-082-000024925 | to | HLP-082-000024925 |
| HLP-082-000024927 | to | HLP-082-000024928 |
| HLP-082-000024930 | to | HLP-082-000024930 |
| HLP-082-000024932 | to | HLP-082-000024932 |
| HLP-082-000024934 | to | HLP-082-000024934 |
| HLP-082-000024936 | to | HLP-082-000024936 |
| HLP-082-000024940 | to | HLP-082-000024948 |
| HLP-082-000024950 | to | HLP-082-000024950 |
| HLP-082-000024953 | to | HLP-082-000024953 |
| HLP-082-000024956 | to | HLP-082-000024957 |
| HLP-082-000024959 | to | HLP-082-000024961 |
| HLP-082-000024963 | to | HLP-082-000024963 |
| HLP-082-000024966 | to | HLP-082-000024971 |
| HLP-082-000024973 | to | HLP-082-000024985 |
| HLP-082-000024988 | to | HLP-082-000024992 |
| HLP-082-000024996 | to | HLP-082-000025030 |
| HLP-082-000025032 | to | HLP-082-000025134 |

| | | |
|---|---|---|
| HLP-082-000025136 | to | HLP-082-000025269 |
| HLP-082-000025274 | to | HLP-082-000025453 |
| HLP-082-000025455 | to | HLP-082-000025553 |
| HLP-082-000025555 | to | HLP-082-000025558 |
| HLP-082-000025560 | to | HLP-082-000025572 |
| HLP-082-000025574 | to | HLP-082-000025584 |
| HLP-082-000025586 | to | HLP-082-000025591 |
| HLP-082-000025593 | to | HLP-082-000025594 |
| HLP-082-000025597 | to | HLP-082-000025616 |
| HLP-082-000025619 | to | HLP-082-000025658 |
| HLP-082-000025660 | to | HLP-082-000025701 |
| HLP-082-000025703 | to | HLP-082-000025759 |
| HLP-082-000025762 | to | HLP-082-000025762 |
| HLP-082-000025765 | to | HLP-082-000025765 |
| HLP-082-000025767 | to | HLP-082-000025780 |
| HLP-082-000025783 | to | HLP-082-000025783 |
| HLP-082-000025787 | to | HLP-082-000025787 |
| HLP-082-000025789 | to | HLP-082-000025857 |
| HLP-082-000025859 | to | HLP-082-000025954 |
| HLP-082-000025956 | to | HLP-082-000025956 |
| HLP-082-000025959 | to | HLP-082-000025975 |
| HLP-082-000025978 | to | HLP-082-000025978 |
| HLP-082-000025981 | to | HLP-082-000025999 |
| HLP-082-000026002 | to | HLP-082-000026031 |
| HLP-082-000026033 | to | HLP-082-000026049 |
| HLP-082-000026054 | to | HLP-082-000026067 |
| HLP-082-000026070 | to | HLP-082-000026071 |
| HLP-082-000026073 | to | HLP-082-000026093 |
| HLP-082-000026095 | to | HLP-082-000026118 |
| HLP-082-000026120 | to | HLP-082-000026120 |
| HLP-082-000026123 | to | HLP-082-000026137 |
| HLP-082-000026139 | to | HLP-082-000026139 |
| HLP-082-000026144 | to | HLP-082-000026157 |
| HLP-082-000026160 | to | HLP-082-000026185 |
| HLP-082-000026187 | to | HLP-082-000026193 |
| HLP-082-000026195 | to | HLP-082-000026196 |
| HLP-082-000026198 | to | HLP-082-000026200 |
| HLP-082-000026202 | to | HLP-082-000026207 |
| HLP-082-000026209 | to | HLP-082-000026237 |
| HLP-082-000026239 | to | HLP-082-000026242 |
| HLP-082-000026245 | to | HLP-082-000026259 |
| HLP-082-000026263 | to | HLP-082-000026302 |
| HLP-082-000026304 | to | HLP-082-000026310 |

| | | |
|---|---|---|
| HLP-082-000026312 | to | HLP-082-000026333 |
| HLP-082-000026335 | to | HLP-082-000026348 |
| HLP-082-000026351 | to | HLP-082-000026351 |
| HLP-082-000026354 | to | HLP-082-000026379 |
| HLP-082-000026385 | to | HLP-082-000026433 |
| HLP-082-000026436 | to | HLP-082-000026457 |
| HLP-082-000026466 | to | HLP-082-000026470 |
| HLP-082-000026472 | to | HLP-082-000026479 |
| HLP-082-000026492 | to | HLP-082-000026553 |
| HLP-082-000026555 | to | HLP-082-000026560 |
| HLP-082-000026562 | to | HLP-082-000026627 |
| HLP-082-000026630 | to | HLP-082-000026708 |
| HLP-082-000026714 | to | HLP-082-000026740 |
| HLP-082-000026743 | to | HLP-082-000026743 |
| HLP-082-000026745 | to | HLP-082-000026745 |
| HLP-082-000026748 | to | HLP-082-000026749 |
| HLP-082-000026751 | to | HLP-082-000026752 |
| HLP-082-000026754 | to | HLP-082-000026754 |
| HLP-082-000026759 | to | HLP-082-000026759 |
| HLP-082-000026762 | to | HLP-082-000026763 |
| HLP-082-000026765 | to | HLP-082-000026765 |
| HLP-082-000026767 | to | HLP-082-000026767 |
| HLP-082-000026769 | to | HLP-082-000026769 |
| HLP-082-000026771 | to | HLP-082-000026771 |
| HLP-082-000026775 | to | HLP-082-000026775 |
| HLP-082-000026778 | to | HLP-082-000026778 |
| HLP-082-000026780 | to | HLP-082-000026780 |
| HLP-082-000026782 | to | HLP-082-000026783 |
| HLP-082-000026786 | to | HLP-082-000026902 |
| HLP-082-000026906 | to | HLP-082-000026955 |
| HLP-082-000026957 | to | HLP-082-000027009 |
| HLP-082-000027011 | to | HLP-082-000027100 |
| HLP-082-000027102 | to | HLP-082-000027176 |
| HLP-082-000027178 | to | HLP-082-000027183 |
| HLP-082-000027185 | to | HLP-082-000027195 |
| HLP-082-000027200 | to | HLP-082-000027222 |
| HLP-082-000027225 | to | HLP-082-000027264 |
| HLP-082-000027266 | to | HLP-082-000027293 |
| HLP-082-000027304 | to | HLP-082-000027337 |
| HLP-082-000027339 | to | HLP-082-000027363 |
| HLP-082-000027365 | to | HLP-082-000027411 |
| HLP-082-000027422 | to | HLP-082-000027433 |
| HLP-082-000027435 | to | HLP-082-000027440 |

| | | |
|---|---|---|
| HLP-082-000027442 | to | HLP-082-000027442 |
| HLP-082-000027444 | to | HLP-082-000027471 |
| HLP-082-000027473 | to | HLP-082-000027486 |
| HLP-082-000027488 | to | HLP-082-000027488 |
| HLP-082-000027490 | to | HLP-082-000027490 |
| HLP-082-000027494 | to | HLP-082-000027565 |
| HLP-082-000027614 | to | HLP-082-000027675 |
| HLP-082-000027677 | to | HLP-082-000027688 |
| HLP-082-000027690 | to | HLP-082-000027692 |
| HLP-082-000027697 | to | HLP-082-000027699 |
| HLP-082-000027701 | to | HLP-082-000027701 |
| HLP-082-000027703 | to | HLP-082-000027721 |
| HLP-082-000027724 | to | HLP-082-000027734 |
| HLP-082-000027736 | to | HLP-082-000027801 |
| HLP-082-000027898 | to | HLP-082-000027994 |
| HLP-082-000028095 | to | HLP-082-000028199 |
| HLP-082-000028210 | to | HLP-082-000028236 |
| OLP-056-000000002 | to | OLP-056-000000002 |
| OLP-056-000000004 | to | OLP-056-000000004 |
| OLP-056-000000006 | to | OLP-056-000000006 |
| OLP-056-000000008 | to | OLP-056-000000008 |
| OLP-056-000000011 | to | OLP-056-000000011 |
| OLP-056-000000013 | to | OLP-056-000000014 |
| OLP-056-000000018 | to | OLP-056-000000018 |
| OLP-056-000000022 | to | OLP-056-000000022 |
| OLP-056-000000034 | to | OLP-056-000000034 |
| OLP-056-000000036 | to | OLP-056-000000038 |
| OLP-056-000000052 | to | OLP-056-000000055 |
| OLP-056-000000058 | to | OLP-056-000000059 |
| OLP-056-000000063 | to | OLP-056-000000066 |
| OLP-056-000000068 | to | OLP-056-000000071 |
| OLP-056-000000074 | to | OLP-056-000000075 |
| OLP-056-000000077 | to | OLP-056-000000077 |
| OLP-056-000000079 | to | OLP-056-000000080 |
| OLP-056-000000084 | to | OLP-056-000000084 |
| OLP-056-000000090 | to | OLP-056-000000090 |
| OLP-056-000000093 | to | OLP-056-000000094 |
| OLP-056-000000098 | to | OLP-056-000000102 |
| OLP-056-000000108 | to | OLP-056-000000109 |
| OLP-056-000000112 | to | OLP-056-000000113 |
| OLP-056-000000120 | to | OLP-056-000000120 |
| OLP-056-000000134 | to | OLP-056-000000138 |
| OLP-056-000000140 | to | OLP-056-000000141 |

| | | |
|---|---|---|
| OLP-056-000000145 | to | OLP-056-000000145 |
| OLP-056-000000149 | to | OLP-056-000000149 |
| OLP-056-000000151 | to | OLP-056-000000151 |
| OLP-056-000000154 | to | OLP-056-000000154 |
| OLP-056-000000159 | to | OLP-056-000000165 |
| OLP-056-000000168 | to | OLP-056-000000170 |
| OLP-056-000000173 | to | OLP-056-000000183 |
| OLP-056-000000185 | to | OLP-056-000000186 |
| OLP-056-000000190 | to | OLP-056-000000190 |
| OLP-056-000000194 | to | OLP-056-000000194 |
| OLP-056-000000196 | to | OLP-056-000000196 |
| OLP-056-000000198 | to | OLP-056-000000198 |
| OLP-056-000000204 | to | OLP-056-000000204 |
| OLP-056-000000207 | to | OLP-056-000000213 |
| OLP-056-000000217 | to | OLP-056-000000223 |
| OLP-056-000000225 | to | OLP-056-000000270 |
| OLP-056-000000273 | to | OLP-056-000000275 |
| OLP-056-000000280 | to | OLP-056-000000281 |
| OLP-056-000000283 | to | OLP-056-000000300 |
| OLP-056-000000302 | to | OLP-056-000000304 |
| OLP-056-000000306 | to | OLP-056-000000306 |
| OLP-056-000000308 | to | OLP-056-000000311 |
| OLP-056-000000314 | to | OLP-056-000000314 |
| OLP-056-000000316 | to | OLP-056-000000318 |
| OLP-056-000000321 | to | OLP-056-000000324 |
| OLP-056-000000326 | to | OLP-056-000000326 |
| OLP-056-000000328 | to | OLP-056-000000329 |
| OLP-056-000000331 | to | OLP-056-000000333 |
| OLP-056-000000335 | to | OLP-056-000000335 |
| OLP-056-000000337 | to | OLP-056-000000340 |
| OLP-056-000000346 | to | OLP-056-000000351 |
| OLP-056-000000357 | to | OLP-056-000000357 |
| OLP-056-000000359 | to | OLP-056-000000361 |
| OLP-056-000000363 | to | OLP-056-000000364 |
| OLP-056-000000366 | to | OLP-056-000000366 |
| OLP-056-000000369 | to | OLP-056-000000369 |
| OLP-056-000000374 | to | OLP-056-000000374 |
| OLP-056-000000381 | to | OLP-056-000000381 |
| OLP-056-000000384 | to | OLP-056-000000384 |
| OLP-056-000000386 | to | OLP-056-000000386 |
| OLP-056-000000389 | to | OLP-056-000000392 |
| OLP-056-000000396 | to | OLP-056-000000397 |
| OLP-056-000000401 | to | OLP-056-000000403 |

| | | |
|---|---|---|
| OLP-056-000000405 | to | OLP-056-000000406 |
| OLP-056-000000408 | to | OLP-056-000000417 |
| OLP-056-000000419 | to | OLP-056-000000419 |
| OLP-056-000000425 | to | OLP-056-000000432 |
| OLP-056-000000434 | to | OLP-056-000000434 |
| OLP-056-000000436 | to | OLP-056-000000440 |
| OLP-056-000000443 | to | OLP-056-000000449 |
| OLP-056-000000452 | to | OLP-056-000000454 |
| OLP-056-000000458 | to | OLP-056-000000459 |
| OLP-056-000000461 | to | OLP-056-000000463 |
| OLP-056-000000466 | to | OLP-056-000000467 |
| OLP-056-000000471 | to | OLP-056-000000471 |
| OLP-056-000000473 | to | OLP-056-000000473 |
| OLP-056-000000476 | to | OLP-056-000000478 |
| OLP-056-000000480 | to | OLP-056-000000482 |
| OLP-056-000000486 | to | OLP-056-000000486 |
| OLP-056-000000492 | to | OLP-056-000000494 |
| OLP-056-000000497 | to | OLP-056-000000522 |
| OLP-056-000000524 | to | OLP-056-000000530 |
| OLP-056-000000532 | to | OLP-056-000000537 |
| OLP-056-000000540 | to | OLP-056-000000543 |
| OLP-056-000000545 | to | OLP-056-000000550 |
| OLP-056-000000556 | to | OLP-056-000000559 |
| OLP-056-000000564 | to | OLP-056-000000564 |
| OLP-056-000000570 | to | OLP-056-000000582 |
| OLP-056-000000593 | to | OLP-056-000000593 |
| OLP-056-000000607 | to | OLP-056-000000607 |
| OLP-056-000000610 | to | OLP-056-000000610 |
| OLP-056-000000613 | to | OLP-056-000000616 |
| OLP-056-000000618 | to | OLP-056-000000621 |
| OLP-056-000000623 | to | OLP-056-000000623 |
| OLP-056-000000625 | to | OLP-056-000000626 |
| OLP-056-000000628 | to | OLP-056-000000628 |
| OLP-056-000000630 | to | OLP-056-000000632 |
| OLP-056-000000637 | to | OLP-056-000000649 |
| OLP-056-000000651 | to | OLP-056-000000652 |
| OLP-056-000000654 | to | OLP-056-000000658 |
| OLP-056-000000661 | to | OLP-056-000000664 |
| OLP-056-000000666 | to | OLP-056-000000670 |
| OLP-056-000000676 | to | OLP-056-000000678 |
| OLP-056-000000681 | to | OLP-056-000000683 |
| OLP-056-000000686 | to | OLP-056-000000691 |
| OLP-056-000000693 | to | OLP-056-000000693 |

| | | |
|---|---|---|
| OLP-056-000000702 | to | OLP-056-000000706 |
| OLP-056-000000708 | to | OLP-056-000000710 |
| OLP-056-000000714 | to | OLP-056-000000716 |
| OLP-056-000000718 | to | OLP-056-000000720 |
| OLP-056-000000722 | to | OLP-056-000000725 |
| OLP-056-000000729 | to | OLP-056-000000730 |
| OLP-056-000000732 | to | OLP-056-000000745 |
| OLP-056-000000747 | to | OLP-056-000000748 |
| OLP-056-000000758 | to | OLP-056-000000758 |
| OLP-056-000000767 | to | OLP-056-000000767 |
| OLP-056-000000769 | to | OLP-056-000000772 |
| OLP-056-000000776 | to | OLP-056-000000776 |
| OLP-056-000000781 | to | OLP-056-000000781 |
| OLP-056-000000787 | to | OLP-056-000000787 |
| OLP-056-000000789 | to | OLP-056-000000792 |
| OLP-056-000000795 | to | OLP-056-000000799 |
| OLP-056-000000802 | to | OLP-056-000000804 |
| OLP-056-000000806 | to | OLP-056-000000807 |
| OLP-056-000000809 | to | OLP-056-000000810 |
| OLP-056-000000817 | to | OLP-056-000000821 |
| OLP-056-000000823 | to | OLP-056-000000823 |
| OLP-056-000000825 | to | OLP-056-000000826 |
| OLP-056-000000828 | to | OLP-056-000000828 |
| OLP-056-000000832 | to | OLP-056-000000835 |
| OLP-056-000000838 | to | OLP-056-000000842 |
| OLP-056-000000844 | to | OLP-056-000000844 |
| OLP-056-000000849 | to | OLP-056-000000850 |
| OLP-056-000000857 | to | OLP-056-000000858 |
| OLP-056-000000860 | to | OLP-056-000000865 |
| OLP-056-000000867 | to | OLP-056-000000869 |
| OLP-056-000000872 | to | OLP-056-000000878 |
| OLP-056-000000883 | to | OLP-056-000000889 |
| OLP-056-000000892 | to | OLP-056-000000894 |
| OLP-056-000000896 | to | OLP-056-000000899 |
| OLP-056-000000902 | to | OLP-056-000000908 |
| OLP-056-000000910 | to | OLP-056-000000911 |
| OLP-056-000000913 | to | OLP-056-000000918 |
| OLP-056-000000920 | to | OLP-056-000000920 |
| OLP-056-000000924 | to | OLP-056-000000927 |
| OLP-056-000000929 | to | OLP-056-000000952 |
| OLP-056-000000956 | to | OLP-056-000000957 |
| OLP-056-000000959 | to | OLP-056-000000962 |
| OLP-056-000000964 | to | OLP-056-000000987 |

| | | |
|---|---|---|
| OLP-056-000000989 | to | OLP-056-000001018 |
| OLP-056-000001023 | to | OLP-056-000001023 |
| OLP-056-000001025 | to | OLP-056-000001026 |
| OLP-056-000001029 | to | OLP-056-000001050 |
| OLP-056-000001054 | to | OLP-056-000001054 |
| OLP-056-000001059 | to | OLP-056-000001075 |
| OLP-056-000001077 | to | OLP-056-000001085 |
| OLP-056-000001088 | to | OLP-056-000001092 |
| OLP-056-000001094 | to | OLP-056-000001097 |
| OLP-056-000001099 | to | OLP-056-000001099 |
| OLP-056-000001101 | to | OLP-056-000001113 |
| OLP-056-000001115 | to | OLP-056-000001116 |
| OLP-056-000001118 | to | OLP-056-000001118 |
| OLP-056-000001123 | to | OLP-056-000001129 |
| OLP-056-000001141 | to | OLP-056-000001145 |
| OLP-056-000001150 | to | OLP-056-000001157 |
| OLP-056-000001165 | to | OLP-056-000001165 |
| OLP-056-000001171 | to | OLP-056-000001171 |
| OLP-056-000001174 | to | OLP-056-000001189 |
| OLP-056-000001204 | to | OLP-056-000001209 |
| OLP-056-000001211 | to | OLP-056-000001212 |
| OLP-056-000001214 | to | OLP-056-000001217 |
| OLP-056-000001222 | to | OLP-056-000001223 |
| OLP-056-000001225 | to | OLP-056-000001226 |
| OLP-056-000001229 | to | OLP-056-000001229 |
| OLP-056-000001231 | to | OLP-056-000001231 |
| OLP-056-000001235 | to | OLP-056-000001236 |
| OLP-056-000001241 | to | OLP-056-000001241 |
| OLP-056-000001250 | to | OLP-056-000001250 |
| OLP-056-000001253 | to | OLP-056-000001253 |
| OLP-056-000001255 | to | OLP-056-000001263 |
| OLP-056-000001265 | to | OLP-056-000001269 |
| OLP-056-000001271 | to | OLP-056-000001282 |
| OLP-056-000001288 | to | OLP-056-000001291 |
| OLP-056-000001293 | to | OLP-056-000001293 |
| OLP-056-000001303 | to | OLP-056-000001303 |
| OLP-056-000001307 | to | OLP-056-000001310 |
| OLP-056-000001320 | to | OLP-056-000001320 |
| OLP-056-000001353 | to | OLP-056-000001353 |
| OLP-056-000001383 | to | OLP-056-000001384 |
| OLP-056-000001388 | to | OLP-056-000001388 |
| OLP-056-000001391 | to | OLP-056-000001392 |
| OLP-056-000001394 | to | OLP-056-000001394 |

| | | |
|---|---|---|
| OLP-056-000001420 | to | OLP-056-000001420 |
| OLP-056-000001463 | to | OLP-056-000001464 |
| OLP-056-000001470 | to | OLP-056-000001493 |
| OLP-056-000001495 | to | OLP-056-000001498 |
| OLP-056-000001501 | to | OLP-056-000001504 |
| OLP-056-000001506 | to | OLP-056-000001507 |
| OLP-056-000001509 | to | OLP-056-000001510 |
| OLP-056-000001512 | to | OLP-056-000001512 |
| OLP-056-000001518 | to | OLP-056-000001519 |
| OLP-056-000001521 | to | OLP-056-000001540 |
| OLP-056-000001554 | to | OLP-056-000001555 |
| OLP-056-000001559 | to | OLP-056-000001559 |
| OLP-056-000001564 | to | OLP-056-000001567 |
| OLP-056-000001570 | to | OLP-056-000001577 |
| OLP-056-000001579 | to | OLP-056-000001580 |
| OLP-056-000001583 | to | OLP-056-000001589 |
| OLP-056-000001594 | to | OLP-056-000001594 |
| OLP-056-000001596 | to | OLP-056-000001604 |
| OLP-056-000001606 | to | OLP-056-000001606 |
| OLP-056-000001608 | to | OLP-056-000001610 |
| OLP-056-000001613 | to | OLP-056-000001613 |
| OLP-056-000001615 | to | OLP-056-000001615 |
| OLP-056-000001617 | to | OLP-056-000001619 |
| OLP-056-000001621 | to | OLP-056-000001623 |
| OLP-056-000001625 | to | OLP-056-000001627 |
| OLP-056-000001629 | to | OLP-056-000001629 |
| OLP-056-000001631 | to | OLP-056-000001637 |
| OLP-056-000001639 | to | OLP-056-000001639 |
| OLP-056-000001641 | to | OLP-056-000001665 |
| OLP-056-000001667 | to | OLP-056-000001671 |
| OLP-056-000001673 | to | OLP-056-000001674 |
| OLP-056-000001678 | to | OLP-056-000001693 |
| OLP-056-000001695 | to | OLP-056-000001702 |
| OLP-056-000001704 | to | OLP-056-000001706 |
| OLP-056-000001708 | to | OLP-056-000001713 |
| OLP-056-000001715 | to | OLP-056-000001715 |
| OLP-056-000001717 | to | OLP-056-000001721 |
| OLP-056-000001724 | to | OLP-056-000001738 |
| OLP-056-000001742 | to | OLP-056-000001742 |
| OLP-056-000001744 | to | OLP-056-000001745 |
| OLP-056-000001748 | to | OLP-056-000001751 |
| OLP-056-000001754 | to | OLP-056-000001759 |
| OLP-056-000001761 | to | OLP-056-000001762 |

| | | |
|---|---|---|
| OLP-056-000001764 | to | OLP-056-000001764 |
| OLP-056-000001766 | to | OLP-056-000001769 |
| OLP-056-000001771 | to | OLP-056-000001771 |
| OLP-056-000001773 | to | OLP-056-000001774 |
| OLP-056-000001776 | to | OLP-056-000001785 |
| OLP-056-000001792 | to | OLP-056-000001792 |
| OLP-056-000001794 | to | OLP-056-000001794 |
| OLP-056-000001800 | to | OLP-056-000001812 |
| OLP-056-000001816 | to | OLP-056-000001816 |
| OLP-056-000001818 | to | OLP-056-000001818 |
| OLP-056-000001822 | to | OLP-056-000001822 |
| OLP-056-000001825 | to | OLP-056-000001848 |
| OLP-056-000001850 | to | OLP-056-000001870 |
| OLP-056-000001872 | to | OLP-056-000001872 |
| OLP-056-000001874 | to | OLP-056-000001876 |
| OLP-056-000001878 | to | OLP-056-000001888 |
| OLP-056-000001890 | to | OLP-056-000001890 |
| OLP-056-000001893 | to | OLP-056-000001894 |
| OLP-056-000001896 | to | OLP-056-000001898 |
| OLP-056-000001902 | to | OLP-056-000001905 |
| OLP-056-000001908 | to | OLP-056-000001914 |
| OLP-056-000001916 | to | OLP-056-000001926 |
| OLP-056-000001928 | to | OLP-056-000001931 |
| OLP-056-000001934 | to | OLP-056-000001934 |
| OLP-056-000001937 | to | OLP-056-000001938 |
| OLP-056-000001943 | to | OLP-056-000001943 |
| OLP-056-000001946 | to | OLP-056-000001952 |
| OLP-056-000001958 | to | OLP-056-000001958 |
| OLP-056-000001963 | to | OLP-056-000001967 |
| OLP-056-000001970 | to | OLP-056-000001970 |
| OLP-056-000001973 | to | OLP-056-000001986 |
| OLP-056-000001989 | to | OLP-056-000001989 |
| OLP-056-000001991 | to | OLP-056-000001992 |
| OLP-056-000001995 | to | OLP-056-000002012 |
| OLP-056-000002014 | to | OLP-056-000002020 |
| OLP-056-000002022 | to | OLP-056-000002049 |
| OLP-056-000002051 | to | OLP-056-000002074 |
| OLP-056-000002078 | to | OLP-056-000002081 |
| OLP-056-000002083 | to | OLP-056-000002086 |
| OLP-056-000002088 | to | OLP-056-000002089 |
| OLP-056-000002091 | to | OLP-056-000002094 |
| OLP-056-000002096 | to | OLP-056-000002101 |
| OLP-056-000002103 | to | OLP-056-000002121 |

| | | |
|---|---|---|
| OLP-056-000002123 | to | OLP-056-000002154 |
| OLP-056-000002156 | to | OLP-056-000002163 |
| OLP-056-000002165 | to | OLP-056-000002167 |
| OLP-056-000002169 | to | OLP-056-000002178 |
| OLP-056-000002181 | to | OLP-056-000002183 |
| OLP-056-000002186 | to | OLP-056-000002187 |
| OLP-056-000002189 | to | OLP-056-000002192 |
| OLP-056-000002194 | to | OLP-056-000002196 |
| OLP-056-000002198 | to | OLP-056-000002198 |
| OLP-056-000002201 | to | OLP-056-000002201 |
| OLP-056-000002203 | to | OLP-056-000002210 |
| OLP-056-000002212 | to | OLP-056-000002219 |
| OLP-056-000002221 | to | OLP-056-000002231 |
| OLP-056-000002235 | to | OLP-056-000002237 |
| OLP-056-000002239 | to | OLP-056-000002244 |
| OLP-056-000002246 | to | OLP-056-000002247 |
| OLP-056-000002250 | to | OLP-056-000002251 |
| OLP-056-000002253 | to | OLP-056-000002257 |
| OLP-056-000002261 | to | OLP-056-000002267 |
| OLP-056-000002270 | to | OLP-056-000002270 |
| OLP-056-000002272 | to | OLP-056-000002272 |
| OLP-056-000002274 | to | OLP-056-000002274 |
| OLP-056-000002276 | to | OLP-056-000002277 |
| OLP-056-000002279 | to | OLP-056-000002279 |
| OLP-056-000002281 | to | OLP-056-000002298 |
| OLP-056-000002300 | to | OLP-056-000002301 |
| OLP-056-000002303 | to | OLP-056-000002306 |
| OLP-056-000002308 | to | OLP-056-000002308 |
| OLP-056-000002310 | to | OLP-056-000002310 |
| OLP-056-000002312 | to | OLP-056-000002312 |
| OLP-056-000002316 | to | OLP-056-000002316 |
| OLP-056-000002321 | to | OLP-056-000002322 |
| OLP-056-000002324 | to | OLP-056-000002324 |
| OLP-056-000002326 | to | OLP-056-000002326 |
| OLP-056-000002329 | to | OLP-056-000002329 |
| OLP-056-000002332 | to | OLP-056-000002334 |
| OLP-056-000002336 | to | OLP-056-000002336 |
| OLP-056-000002338 | to | OLP-056-000002338 |
| OLP-056-000002340 | to | OLP-056-000002340 |
| OLP-056-000002342 | to | OLP-056-000002342 |
| OLP-056-000002344 | to | OLP-056-000002348 |
| OLP-056-000002350 | to | OLP-056-000002355 |
| OLP-056-000002357 | to | OLP-056-000002357 |

| | | |
|---|---|---|
| OLP-056-000002359 | to | OLP-056-000002359 |
| OLP-056-000002364 | to | OLP-056-000002364 |
| OLP-056-000002371 | to | OLP-056-000002371 |
| OLP-056-000002373 | to | OLP-056-000002377 |
| OLP-056-000002379 | to | OLP-056-000002379 |
| OLP-056-000002381 | to | OLP-056-000002381 |
| OLP-056-000002383 | to | OLP-056-000002383 |
| OLP-056-000002385 | to | OLP-056-000002386 |
| OLP-056-000002391 | to | OLP-056-000002392 |
| OLP-056-000002394 | to | OLP-056-000002394 |
| OLP-056-000002396 | to | OLP-056-000002400 |
| OLP-056-000002402 | to | OLP-056-000002402 |
| OLP-056-000002404 | to | OLP-056-000002408 |
| OLP-056-000002410 | to | OLP-056-000002411 |
| OLP-056-000002413 | to | OLP-056-000002415 |
| OLP-056-000002417 | to | OLP-056-000002417 |
| OLP-056-000002420 | to | OLP-056-000002422 |
| OLP-056-000002425 | to | OLP-056-000002426 |
| OLP-056-000002428 | to | OLP-056-000002428 |
| OLP-056-000002430 | to | OLP-056-000002430 |
| OLP-056-000002432 | to | OLP-056-000002432 |
| OLP-056-000002434 | to | OLP-056-000002436 |
| OLP-056-000002439 | to | OLP-056-000002439 |
| OLP-056-000002441 | to | OLP-056-000002441 |
| OLP-056-000002443 | to | OLP-056-000002443 |
| OLP-056-000002446 | to | OLP-056-000002448 |
| OLP-056-000002455 | to | OLP-056-000002455 |
| OLP-056-000002460 | to | OLP-056-000002460 |
| OLP-056-000002462 | to | OLP-056-000002462 |
| OLP-056-000002466 | to | OLP-056-000002467 |
| OLP-056-000002473 | to | OLP-056-000002473 |
| OLP-056-000002477 | to | OLP-056-000002477 |
| OLP-056-000002479 | to | OLP-056-000002479 |
| OLP-056-000002481 | to | OLP-056-000002481 |
| OLP-056-000002483 | to | OLP-056-000002483 |
| OLP-056-000002485 | to | OLP-056-000002485 |
| OLP-056-000002487 | to | OLP-056-000002494 |
| OLP-056-000002497 | to | OLP-056-000002499 |
| OLP-056-000002503 | to | OLP-056-000002503 |
| OLP-056-000002505 | to | OLP-056-000002507 |
| OLP-056-000002509 | to | OLP-056-000002511 |
| OLP-056-000002513 | to | OLP-056-000002513 |
| OLP-056-000002517 | to | OLP-056-000002517 |

| | | |
|---|---|---|
| OLP-056-000002519 | to | OLP-056-000002523 |
| OLP-056-000002525 | to | OLP-056-000002525 |
| OLP-056-000002527 | to | OLP-056-000002527 |
| OLP-056-000002529 | to | OLP-056-000002529 |
| OLP-056-000002532 | to | OLP-056-000002535 |
| OLP-056-000002538 | to | OLP-056-000002542 |
| OLP-056-000002544 | to | OLP-056-000002552 |
| OLP-056-000002554 | to | OLP-056-000002561 |
| OLP-056-000002563 | to | OLP-056-000002567 |
| OLP-056-000002569 | to | OLP-056-000002571 |
| OLP-056-000002573 | to | OLP-056-000002581 |
| OLP-056-000002583 | to | OLP-056-000002585 |
| OLP-056-000002587 | to | OLP-056-000002588 |
| OLP-056-000002591 | to | OLP-056-000002597 |
| OLP-056-000002599 | to | OLP-056-000002605 |
| OLP-056-000002607 | to | OLP-056-000002607 |
| OLP-056-000002609 | to | OLP-056-000002609 |
| OLP-056-000002611 | to | OLP-056-000002614 |
| OLP-056-000002616 | to | OLP-056-000002623 |
| OLP-056-000002626 | to | OLP-056-000002626 |
| OLP-056-000002628 | to | OLP-056-000002633 |
| OLP-056-000002636 | to | OLP-056-000002638 |
| OLP-056-000002641 | to | OLP-056-000002643 |
| OLP-056-000002645 | to | OLP-056-000002653 |
| OLP-056-000002655 | to | OLP-056-000002655 |
| OLP-056-000002657 | to | OLP-056-000002657 |
| OLP-056-000002659 | to | OLP-056-000002662 |
| OLP-056-000002664 | to | OLP-056-000002665 |
| OLP-056-000002667 | to | OLP-056-000002670 |
| OLP-056-000002672 | to | OLP-056-000002679 |
| OLP-056-000002681 | to | OLP-056-000002685 |
| OLP-056-000002687 | to | OLP-056-000002687 |
| OLP-056-000002689 | to | OLP-056-000002696 |
| OLP-056-000002698 | to | OLP-056-000002710 |
| OLP-056-000002712 | to | OLP-056-000002715 |
| OLP-056-000002717 | to | OLP-056-000002721 |
| OLP-056-000002723 | to | OLP-056-000002724 |
| OLP-056-000002726 | to | OLP-056-000002732 |
| OLP-056-000002734 | to | OLP-056-000002741 |
| OLP-056-000002745 | to | OLP-056-000002745 |
| OLP-056-000002750 | to | OLP-056-000002751 |
| OLP-056-000002753 | to | OLP-056-000002758 |
| OLP-056-000002761 | to | OLP-056-000002761 |

| | | |
|---|---|---|
| OLP-056-000002765 | to | OLP-056-000002766 |
| OLP-056-000002768 | to | OLP-056-000002768 |
| OLP-056-000002770 | to | OLP-056-000002770 |
| OLP-056-000002772 | to | OLP-056-000002772 |
| OLP-056-000002775 | to | OLP-056-000002776 |
| OLP-056-000002784 | to | OLP-056-000002785 |
| OLP-056-000002787 | to | OLP-056-000002787 |
| OLP-056-000002789 | to | OLP-056-000002795 |
| OLP-056-000002797 | to | OLP-056-000002797 |
| OLP-056-000002799 | to | OLP-056-000002799 |
| OLP-056-000002806 | to | OLP-056-000002806 |
| OLP-056-000002810 | to | OLP-056-000002810 |
| OLP-056-000002812 | to | OLP-056-000002812 |
| OLP-056-000002814 | to | OLP-056-000002814 |
| OLP-056-000002817 | to | OLP-056-000002817 |
| OLP-056-000002820 | to | OLP-056-000002820 |
| OLP-056-000002830 | to | OLP-056-000002830 |
| OLP-056-000002832 | to | OLP-056-000002832 |
| OLP-056-000002840 | to | OLP-056-000002840 |
| OLP-056-000002845 | to | OLP-056-000002847 |
| OLP-056-000002852 | to | OLP-056-000002852 |
| OLP-056-000002854 | to | OLP-056-000002854 |
| OLP-056-000002856 | to | OLP-056-000002856 |
| OLP-056-000002858 | to | OLP-056-000002858 |
| OLP-056-000002860 | to | OLP-056-000002861 |
| OLP-056-000002865 | to | OLP-056-000002865 |
| OLP-056-000002867 | to | OLP-056-000002867 |
| OLP-056-000002871 | to | OLP-056-000002871 |
| OLP-056-000002882 | to | OLP-056-000002883 |
| OLP-056-000002885 | to | OLP-056-000002885 |
| OLP-056-000002887 | to | OLP-056-000002887 |
| OLP-056-000002889 | to | OLP-056-000002889 |
| OLP-056-000002891 | to | OLP-056-000002893 |
| OLP-056-000002895 | to | OLP-056-000002895 |
| OLP-056-000002897 | to | OLP-056-000002897 |
| OLP-056-000002901 | to | OLP-056-000002901 |
| OLP-056-000002903 | to | OLP-056-000002903 |
| OLP-056-000002905 | to | OLP-056-000002905 |
| OLP-056-000002907 | to | OLP-056-000002907 |
| OLP-056-000002909 | to | OLP-056-000002909 |
| OLP-056-000002911 | to | OLP-056-000002911 |
| OLP-056-000002913 | to | OLP-056-000002913 |
| OLP-056-000002915 | to | OLP-056-000002915 |
| OLP-056-000002917 | to | OLP-056-000002917 |
| OLP-056-000002920 | to | OLP-056-000002922 |

| | | |
|---|---|---|
| OLP-056-000002928 | to | OLP-056-000002928 |
| OLP-056-000002931 | to | OLP-056-000002931 |
| OLP-056-000002934 | to | OLP-056-000002934 |
| OLP-056-000002936 | to | OLP-056-000002938 |
| OLP-056-000002940 | to | OLP-056-000002940 |
| OLP-056-000002944 | to | OLP-056-000002944 |
| OLP-056-000002946 | to | OLP-056-000002946 |
| OLP-056-000002948 | to | OLP-056-000002948 |
| OLP-056-000002950 | to | OLP-056-000002952 |
| OLP-056-000002954 | to | OLP-056-000002954 |
| OLP-056-000002957 | to | OLP-056-000002959 |
| OLP-056-000002967 | to | OLP-056-000002967 |
| OLP-056-000002971 | to | OLP-056-000002971 |
| OLP-056-000002973 | to | OLP-056-000002973 |
| OLP-056-000002975 | to | OLP-056-000002976 |
| OLP-056-000002978 | to | OLP-056-000002978 |
| OLP-056-000002980 | to | OLP-056-000002980 |
| OLP-056-000002982 | to | OLP-056-000002983 |
| OLP-056-000002985 | to | OLP-056-000002985 |
| OLP-056-000002987 | to | OLP-056-000002987 |
| OLP-056-000002989 | to | OLP-056-000002990 |
| OLP-056-000002992 | to | OLP-056-000002992 |
| OLP-056-000002995 | to | OLP-056-000002995 |
| OLP-056-000003001 | to | OLP-056-000003001 |
| OLP-056-000003003 | to | OLP-056-000003003 |
| OLP-056-000003008 | to | OLP-056-000003008 |
| OLP-056-000003010 | to | OLP-056-000003010 |
| OLP-056-000003012 | to | OLP-056-000003014 |
| OLP-056-000003018 | to | OLP-056-000003018 |
| OLP-056-000003020 | to | OLP-056-000003021 |
| OLP-056-000003024 | to | OLP-056-000003024 |
| OLP-056-000003026 | to | OLP-056-000003026 |
| OLP-056-000003031 | to | OLP-056-000003031 |
| OLP-056-000003033 | to | OLP-056-000003033 |
| OLP-056-000003037 | to | OLP-056-000003037 |
| OLP-056-000003039 | to | OLP-056-000003040 |
| OLP-056-000003043 | to | OLP-056-000003043 |
| OLP-056-000003045 | to | OLP-056-000003045 |
| OLP-056-000003047 | to | OLP-056-000003047 |
| OLP-056-000003049 | to | OLP-056-000003049 |
| OLP-056-000003051 | to | OLP-056-000003052 |
| OLP-056-000003056 | to | OLP-056-000003058 |
| OLP-056-000003060 | to | OLP-056-000003062 |

| | | |
|---|---|---|
| OLP-056-000003064 | to | OLP-056-000003064 |
| OLP-056-000003066 | to | OLP-056-000003066 |
| OLP-056-000003068 | to | OLP-056-000003068 |
| OLP-056-000003071 | to | OLP-056-000003071 |
| OLP-056-000003073 | to | OLP-056-000003073 |
| OLP-056-000003077 | to | OLP-056-000003077 |
| OLP-056-000003081 | to | OLP-056-000003083 |
| OLP-056-000003092 | to | OLP-056-000003092 |
| OLP-056-000003094 | to | OLP-056-000003094 |
| OLP-056-000003096 | to | OLP-056-000003096 |
| OLP-056-000003099 | to | OLP-056-000003099 |
| OLP-056-000003101 | to | OLP-056-000003101 |
| OLP-056-000003105 | to | OLP-056-000003107 |
| OLP-056-000003109 | to | OLP-056-000003109 |
| OLP-056-000003112 | to | OLP-056-000003112 |
| OLP-056-000003114 | to | OLP-056-000003114 |
| OLP-056-000003119 | to | OLP-056-000003121 |
| OLP-056-000003128 | to | OLP-056-000003134 |
| OLP-056-000003136 | to | OLP-056-000003136 |
| OLP-056-000003138 | to | OLP-056-000003139 |
| OLP-056-000003141 | to | OLP-056-000003141 |
| OLP-056-000003143 | to | OLP-056-000003144 |
| OLP-056-000003146 | to | OLP-056-000003146 |
| OLP-056-000003148 | to | OLP-056-000003148 |
| OLP-056-000003151 | to | OLP-056-000003152 |
| OLP-056-000003154 | to | OLP-056-000003154 |
| OLP-056-000003156 | to | OLP-056-000003157 |
| OLP-056-000003159 | to | OLP-056-000003163 |
| OLP-056-000003165 | to | OLP-056-000003165 |
| OLP-056-000003168 | to | OLP-056-000003173 |
| OLP-056-000003177 | to | OLP-056-000003177 |
| OLP-056-000003179 | to | OLP-056-000003181 |
| OLP-056-000003185 | to | OLP-056-000003185 |
| OLP-056-000003187 | to | OLP-056-000003189 |
| OLP-056-000003191 | to | OLP-056-000003192 |
| OLP-056-000003197 | to | OLP-056-000003197 |
| OLP-056-000003199 | to | OLP-056-000003199 |
| OLP-056-000003203 | to | OLP-056-000003203 |
| OLP-056-000003205 | to | OLP-056-000003205 |
| OLP-056-000003211 | to | OLP-056-000003215 |
| OLP-056-000003217 | to | OLP-056-000003219 |
| OLP-056-000003222 | to | OLP-056-000003225 |
| OLP-056-000003227 | to | OLP-056-000003229 |

| | | |
|---|---|---|
| OLP-056-000003234 | to | OLP-056-000003234 |
| OLP-056-000003238 | to | OLP-056-000003242 |
| OLP-056-000003244 | to | OLP-056-000003244 |
| OLP-056-000003247 | to | OLP-056-000003248 |
| OLP-056-000003251 | to | OLP-056-000003253 |
| OLP-056-000003255 | to | OLP-056-000003263 |
| OLP-056-000003265 | to | OLP-056-000003267 |
| OLP-056-000003269 | to | OLP-056-000003269 |
| OLP-056-000003275 | to | OLP-056-000003277 |
| OLP-056-000003279 | to | OLP-056-000003279 |
| OLP-056-000003281 | to | OLP-056-000003281 |
| OLP-056-000003283 | to | OLP-056-000003284 |
| OLP-056-000003287 | to | OLP-056-000003287 |
| OLP-056-000003289 | to | OLP-056-000003289 |
| OLP-056-000003291 | to | OLP-056-000003291 |
| OLP-056-000003297 | to | OLP-056-000003300 |
| OLP-056-000003302 | to | OLP-056-000003309 |
| OLP-056-000003311 | to | OLP-056-000003311 |
| OLP-056-000003313 | to | OLP-056-000003314 |
| OLP-056-000003316 | to | OLP-056-000003320 |
| OLP-056-000003327 | to | OLP-056-000003328 |
| OLP-056-000003330 | to | OLP-056-000003330 |
| OLP-056-000003343 | to | OLP-056-000003346 |
| OLP-056-000003351 | to | OLP-056-000003353 |
| OLP-056-000003357 | to | OLP-056-000003357 |
| OLP-056-000003360 | to | OLP-056-000003361 |
| OLP-056-000003363 | to | OLP-056-000003366 |
| OLP-056-000003368 | to | OLP-056-000003368 |
| OLP-056-000003370 | to | OLP-056-000003374 |
| OLP-056-000003376 | to | OLP-056-000003382 |
| OLP-056-000003384 | to | OLP-056-000003386 |
| OLP-056-000003390 | to | OLP-056-000003392 |
| OLP-056-000003397 | to | OLP-056-000003403 |
| OLP-056-000003405 | to | OLP-056-000003409 |
| OLP-056-000003411 | to | OLP-056-000003411 |
| OLP-056-000003413 | to | OLP-056-000003414 |
| OLP-056-000003416 | to | OLP-056-000003421 |
| OLP-056-000003423 | to | OLP-056-000003424 |
| OLP-056-000003426 | to | OLP-056-000003426 |
| OLP-056-000003430 | to | OLP-056-000003484 |
| OLP-056-000003486 | to | OLP-056-000003499 |
| OLP-056-000003501 | to | OLP-056-000003513 |
| OLP-056-000003515 | to | OLP-056-000003515 |

| | | |
|---|---|---|
| OLP-056-000003523 | to | OLP-056-000003524 |
| OLP-056-000003527 | to | OLP-056-000003527 |
| OLP-056-000003533 | to | OLP-056-000003533 |
| OLP-056-000003539 | to | OLP-056-000003548 |
| OLP-056-000003550 | to | OLP-056-000003550 |
| OLP-056-000003553 | to | OLP-056-000003557 |
| OLP-056-000003559 | to | OLP-056-000003560 |
| OLP-056-000003570 | to | OLP-056-000003570 |
| OLP-056-000003573 | to | OLP-056-000003573 |
| OLP-056-000003575 | to | OLP-056-000003576 |
| OLP-056-000003579 | to | OLP-056-000003581 |
| OLP-056-000003583 | to | OLP-056-000003583 |
| OLP-056-000003587 | to | OLP-056-000003590 |
| OLP-056-000003593 | to | OLP-056-000003593 |
| OLP-056-000003597 | to | OLP-056-000003600 |
| OLP-056-000003602 | to | OLP-056-000003607 |
| OLP-056-000003609 | to | OLP-056-000003610 |
| OLP-056-000003614 | to | OLP-056-000003622 |
| OLP-056-000003624 | to | OLP-056-000003626 |
| OLP-056-000003628 | to | OLP-056-000003653 |
| OLP-056-000003655 | to | OLP-056-000003655 |
| OLP-056-000003658 | to | OLP-056-000003660 |
| OLP-056-000003662 | to | OLP-056-000003673 |
| OLP-056-000003675 | to | OLP-056-000003684 |
| OLP-056-000003686 | to | OLP-056-000003692 |
| OLP-056-000003694 | to | OLP-056-000003695 |
| OLP-056-000003697 | to | OLP-056-000003698 |
| OLP-056-000003700 | to | OLP-056-000003701 |
| OLP-056-000003704 | to | OLP-056-000003704 |
| OLP-056-000003706 | to | OLP-056-000003717 |
| OLP-056-000003719 | to | OLP-056-000003727 |
| OLP-056-000003729 | to | OLP-056-000003729 |
| OLP-056-000003732 | to | OLP-056-000003734 |
| OLP-056-000003736 | to | OLP-056-000003743 |
| OLP-056-000003745 | to | OLP-056-000003746 |
| OLP-056-000003748 | to | OLP-056-000003757 |
| OLP-056-000003759 | to | OLP-056-000003770 |
| OLP-056-000003772 | to | OLP-056-000003773 |
| OLP-056-000003775 | to | OLP-056-000003778 |
| OLP-056-000003781 | to | OLP-056-000003782 |
| OLP-056-000003787 | to | OLP-056-000003788 |
| OLP-056-000003790 | to | OLP-056-000003790 |
| OLP-056-000003794 | to | OLP-056-000003794 |

| | | |
|---|---|---|
| OLP-056-000003797 | to | OLP-056-000003797 |
| OLP-056-000003799 | to | OLP-056-000003799 |
| OLP-056-000003801 | to | OLP-056-000003810 |
| OLP-056-000003815 | to | OLP-056-000003815 |
| OLP-056-000003817 | to | OLP-056-000003818 |
| OLP-056-000003825 | to | OLP-056-000003825 |
| OLP-056-000003828 | to | OLP-056-000003828 |
| OLP-056-000003833 | to | OLP-056-000003833 |
| OLP-056-000003840 | to | OLP-056-000003840 |
| OLP-056-000003857 | to | OLP-056-000003857 |
| OLP-056-000003863 | to | OLP-056-000003864 |
| OLP-056-000003879 | to | OLP-056-000003879 |
| OLP-056-000003881 | to | OLP-056-000003881 |
| OLP-056-000003887 | to | OLP-056-000003887 |
| OLP-056-000003889 | to | OLP-056-000003889 |
| OLP-056-000003893 | to | OLP-056-000003893 |
| OLP-056-000003899 | to | OLP-056-000003900 |
| OLP-056-000003908 | to | OLP-056-000003908 |
| OLP-056-000003910 | to | OLP-056-000003910 |
| OLP-056-000003912 | to | OLP-056-000003912 |
| OLP-056-000003914 | to | OLP-056-000003914 |
| OLP-056-000003918 | to | OLP-056-000003918 |
| OLP-056-000003920 | to | OLP-056-000003920 |
| OLP-056-000003925 | to | OLP-056-000003925 |
| OLP-056-000003927 | to | OLP-056-000003927 |
| OLP-056-000003929 | to | OLP-056-000003929 |
| OLP-056-000003932 | to | OLP-056-000003932 |
| OLP-056-000003940 | to | OLP-056-000003940 |
| OLP-056-000003947 | to | OLP-056-000003947 |
| OLP-056-000003957 | to | OLP-056-000003957 |
| OLP-056-000003960 | to | OLP-056-000003961 |
| OLP-056-000003964 | to | OLP-056-000003966 |
| OLP-056-000003969 | to | OLP-056-000003969 |
| OLP-056-000003971 | to | OLP-056-000003975 |
| OLP-056-000003977 | to | OLP-056-000003977 |
| OLP-056-000003979 | to | OLP-056-000003979 |
| OLP-056-000003983 | to | OLP-056-000003983 |
| OLP-056-000003985 | to | OLP-056-000003985 |
| OLP-056-000003987 | to | OLP-056-000003987 |
| OLP-056-000003990 | to | OLP-056-000003991 |
| OLP-056-000003993 | to | OLP-056-000003993 |
| OLP-056-000003995 | to | OLP-056-000003995 |
| OLP-056-000003997 | to | OLP-056-000003997 |

| | | |
|---|---|---|
| OLP-056-000004000 | to | OLP-056-000004001 |
| OLP-056-000004004 | to | OLP-056-000004004 |
| OLP-056-000004009 | to | OLP-056-000004009 |
| OLP-056-000004011 | to | OLP-056-000004011 |
| OLP-056-000004014 | to | OLP-056-000004016 |
| OLP-056-000004018 | to | OLP-056-000004019 |
| OLP-056-000004021 | to | OLP-056-000004024 |
| OLP-056-000004026 | to | OLP-056-000004027 |
| OLP-056-000004031 | to | OLP-056-000004031 |
| OLP-056-000004037 | to | OLP-056-000004037 |
| OLP-056-000004053 | to | OLP-056-000004053 |
| OLP-056-000004055 | to | OLP-056-000004055 |
| OLP-056-000004058 | to | OLP-056-000004094 |
| OLP-056-000004096 | to | OLP-056-000004097 |
| OLP-056-000004099 | to | OLP-056-000004101 |
| OLP-056-000004103 | to | OLP-056-000004107 |
| OLP-056-000004109 | to | OLP-056-000004109 |
| OLP-056-000004111 | to | OLP-056-000004131 |
| OLP-056-000004133 | to | OLP-056-000004150 |
| OLP-056-000004153 | to | OLP-056-000004157 |
| OLP-056-000004159 | to | OLP-056-000004160 |
| OLP-056-000004162 | to | OLP-056-000004164 |
| OLP-056-000004166 | to | OLP-056-000004192 |
| OLP-056-000004194 | to | OLP-056-000004198 |
| OLP-056-000004200 | to | OLP-056-000004204 |
| OLP-056-000004206 | to | OLP-056-000004212 |
| OLP-056-000004214 | to | OLP-056-000004214 |
| OLP-056-000004216 | to | OLP-056-000004217 |
| OLP-056-000004221 | to | OLP-056-000004230 |
| OLP-056-000004234 | to | OLP-056-000004236 |
| OLP-056-000004238 | to | OLP-056-000004240 |
| OLP-056-000004242 | to | OLP-056-000004242 |
| OLP-056-000004244 | to | OLP-056-000004245 |
| OLP-056-000004248 | to | OLP-056-000004255 |
| OLP-056-000004259 | to | OLP-056-000004259 |
| OLP-056-000004264 | to | OLP-056-000004266 |
| OLP-056-000004268 | to | OLP-056-000004283 |
| OLP-056-000004288 | to | OLP-056-000004290 |
| OLP-056-000004295 | to | OLP-056-000004297 |
| OLP-056-000004299 | to | OLP-056-000004299 |
| OLP-056-000004301 | to | OLP-056-000004302 |
| OLP-056-000004304 | to | OLP-056-000004309 |
| OLP-056-000004311 | to | OLP-056-000004312 |

| | | |
|---|---|---|
| OLP-056-000004315 | to | OLP-056-000004316 |
| OLP-056-000004318 | to | OLP-056-000004318 |
| OLP-056-000004320 | to | OLP-056-000004324 |
| OLP-056-000004326 | to | OLP-056-000004330 |
| OLP-056-000004332 | to | OLP-056-000004334 |
| OLP-056-000004336 | to | OLP-056-000004343 |
| OLP-056-000004345 | to | OLP-056-000004347 |
| OLP-056-000004349 | to | OLP-056-000004355 |
| OLP-056-000004357 | to | OLP-056-000004360 |
| OLP-056-000004364 | to | OLP-056-000004364 |
| OLP-056-000004366 | to | OLP-056-000004368 |
| OLP-056-000004371 | to | OLP-056-000004371 |
| OLP-056-000004374 | to | OLP-056-000004382 |
| OLP-056-000004385 | to | OLP-056-000004386 |
| OLP-056-000004388 | to | OLP-056-000004392 |
| OLP-056-000004395 | to | OLP-056-000004397 |
| OLP-056-000004399 | to | OLP-056-000004403 |
| OLP-056-000004405 | to | OLP-056-000004406 |
| OLP-056-000004408 | to | OLP-056-000004408 |
| OLP-056-000004410 | to | OLP-056-000004411 |
| OLP-056-000004413 | to | OLP-056-000004413 |
| OLP-056-000004415 | to | OLP-056-000004416 |
| OLP-056-000004421 | to | OLP-056-000004424 |
| OLP-056-000004427 | to | OLP-056-000004428 |
| OLP-056-000004431 | to | OLP-056-000004440 |
| OLP-056-000004443 | to | OLP-056-000004447 |
| OLP-056-000004450 | to | OLP-056-000004454 |
| OLP-056-000004457 | to | OLP-056-000004498 |
| OLP-056-000004501 | to | OLP-056-000004549 |
| OLP-056-000004551 | to | OLP-056-000004567 |
| OLP-056-000004569 | to | OLP-056-000004570 |
| OLP-056-000004572 | to | OLP-056-000004575 |
| OLP-056-000004577 | to | OLP-056-000004580 |
| OLP-056-000004582 | to | OLP-056-000004589 |
| OLP-056-000004591 | to | OLP-056-000004592 |
| OLP-056-000004595 | to | OLP-056-000004600 |
| OLP-056-000004602 | to | OLP-056-000004603 |
| OLP-056-000004605 | to | OLP-056-000004612 |
| OLP-056-000004614 | to | OLP-056-000004629 |
| OLP-056-000004631 | to | OLP-056-000004640 |
| OLP-056-000004646 | to | OLP-056-000004646 |
| OLP-056-000004648 | to | OLP-056-000004648 |
| OLP-056-000004650 | to | OLP-056-000004653 |

| | | |
|---|---|---|
| OLP-056-000004655 | to | OLP-056-000004660 |
| OLP-056-000004662 | to | OLP-056-000004664 |
| OLP-056-000004667 | to | OLP-056-000004674 |
| OLP-056-000004676 | to | OLP-056-000004676 |
| OLP-056-000004678 | to | OLP-056-000004680 |
| OLP-056-000004682 | to | OLP-056-000004684 |
| OLP-056-000004687 | to | OLP-056-000004689 |
| OLP-056-000004691 | to | OLP-056-000004694 |
| OLP-056-000004696 | to | OLP-056-000004702 |
| OLP-056-000004705 | to | OLP-056-000004713 |
| OLP-056-000004715 | to | OLP-056-000004722 |
| OLP-056-000004724 | to | OLP-056-000004731 |
| OLP-056-000004733 | to | OLP-056-000004747 |
| OLP-056-000004750 | to | OLP-056-000004759 |
| OLP-056-000004761 | to | OLP-056-000004761 |
| OLP-056-000004763 | to | OLP-056-000004768 |
| OLP-056-000004770 | to | OLP-056-000004770 |
| OLP-056-000004772 | to | OLP-056-000004773 |
| OLP-056-000004775 | to | OLP-056-000004777 |
| OLP-056-000004779 | to | OLP-056-000004779 |
| OLP-056-000004781 | to | OLP-056-000004803 |
| OLP-056-000004805 | to | OLP-056-000004818 |
| OLP-056-000004821 | to | OLP-056-000004833 |
| OLP-056-000004835 | to | OLP-056-000004844 |
| OLP-056-000004846 | to | OLP-056-000004848 |
| OLP-056-000004851 | to | OLP-056-000004856 |
| OLP-056-000004858 | to | OLP-056-000004858 |
| OLP-056-000004860 | to | OLP-056-000004860 |
| OLP-056-000004862 | to | OLP-056-000004896 |
| OLP-056-000004898 | to | OLP-056-000004900 |
| OLP-056-000004902 | to | OLP-056-000004906 |
| OLP-056-000004908 | to | OLP-056-000004924 |
| OLP-056-000004926 | to | OLP-056-000004932 |
| OLP-056-000004934 | to | OLP-056-000004965 |
| OLP-056-000004968 | to | OLP-056-000004971 |
| OLP-056-000004975 | to | OLP-056-000004990 |
| OLP-056-000004992 | to | OLP-056-000005002 |
| OLP-056-000005004 | to | OLP-056-000005016 |
| OLP-056-000005019 | to | OLP-056-000005020 |
| OLP-056-000005022 | to | OLP-056-000005024 |
| OLP-056-000005026 | to | OLP-056-000005036 |
| OLP-056-000005038 | to | OLP-056-000005039 |
| OLP-056-000005041 | to | OLP-056-000005052 |

| | | |
|---|---|---|
| OLP-056-000005054 | to | OLP-056-000005058 |
| OLP-056-000005065 | to | OLP-056-000005071 |
| OLP-056-000005073 | to | OLP-056-000005076 |
| OLP-056-000005080 | to | OLP-056-000005082 |
| OLP-056-000005084 | to | OLP-056-000005084 |
| OLP-056-000005088 | to | OLP-056-000005088 |
| OLP-056-000005090 | to | OLP-056-000005091 |
| OLP-056-000005093 | to | OLP-056-000005093 |
| OLP-056-000005095 | to | OLP-056-000005095 |
| OLP-056-000005097 | to | OLP-056-000005097 |
| OLP-056-000005102 | to | OLP-056-000005102 |
| OLP-056-000005106 | to | OLP-056-000005106 |
| OLP-056-000005114 | to | OLP-056-000005134 |
| OLP-056-000005137 | to | OLP-056-000005139 |
| OLP-056-000005141 | to | OLP-056-000005141 |
| OLP-056-000005147 | to | OLP-056-000005156 |
| OLP-056-000005158 | to | OLP-056-000005173 |
| OLP-056-000005175 | to | OLP-056-000005175 |
| OLP-056-000005181 | to | OLP-056-000005181 |
| OLP-056-000005184 | to | OLP-056-000005185 |
| OLP-056-000005188 | to | OLP-056-000005189 |
| OLP-056-000005192 | to | OLP-056-000005192 |
| OLP-056-000005196 | to | OLP-056-000005196 |
| OLP-056-000005198 | to | OLP-056-000005199 |
| OLP-056-000005202 | to | OLP-056-000005202 |
| OLP-056-000005205 | to | OLP-056-000005205 |
| OLP-056-000005212 | to | OLP-056-000005216 |
| OLP-056-000005218 | to | OLP-056-000005220 |
| OLP-056-000005222 | to | OLP-056-000005224 |
| OLP-056-000005226 | to | OLP-056-000005228 |
| OLP-056-000005233 | to | OLP-056-000005242 |
| OLP-056-000005247 | to | OLP-056-000005249 |
| OLP-056-000005251 | to | OLP-056-000005251 |
| OLP-056-000005255 | to | OLP-056-000005255 |
| OLP-056-000005258 | to | OLP-056-000005258 |
| OLP-056-000005262 | to | OLP-056-000005266 |
| OLP-056-000005272 | to | OLP-056-000005273 |
| OLP-056-000005282 | to | OLP-056-000005288 |
| OLP-056-000005290 | to | OLP-056-000005292 |
| OLP-056-000005294 | to | OLP-056-000005341 |
| OLP-056-000005343 | to | OLP-056-000005350 |
| OLP-056-000005352 | to | OLP-056-000005355 |
| OLP-056-000005366 | to | OLP-056-000005367 |

| | | |
|---|---|---|
| OLP-056-000005379 | to | OLP-056-000005382 |
| OLP-056-000005386 | to | OLP-056-000005386 |
| OLP-056-000005388 | to | OLP-056-000005391 |
| OLP-056-000005393 | to | OLP-056-000005413 |
| OLP-056-000005419 | to | OLP-056-000005419 |
| OLP-056-000005421 | to | OLP-056-000005421 |
| OLP-056-000005423 | to | OLP-056-000005423 |
| OLP-056-000005425 | to | OLP-056-000005425 |
| OLP-056-000005427 | to | OLP-056-000005427 |
| OLP-056-000005438 | to | OLP-056-000005440 |
| OLP-056-000005445 | to | OLP-056-000005451 |
| OLP-056-000005458 | to | OLP-056-000005459 |
| OLP-056-000005462 | to | OLP-056-000005465 |
| OLP-056-000005469 | to | OLP-056-000005482 |
| OLP-056-000005484 | to | OLP-056-000005503 |
| OLP-056-000005505 | to | OLP-056-000005525 |
| OLP-056-000005527 | to | OLP-056-000005540 |
| OLP-056-000005543 | to | OLP-056-000005543 |
| OLP-056-000005547 | to | OLP-056-000005547 |
| OLP-056-000005549 | to | OLP-056-000005560 |
| OLP-056-000005563 | to | OLP-056-000005564 |
| OLP-056-000005566 | to | OLP-056-000005569 |
| OLP-056-000005571 | to | OLP-056-000005571 |
| OLP-056-000005576 | to | OLP-056-000005578 |
| OLP-056-000005580 | to | OLP-056-000005587 |
| OLP-056-000005589 | to | OLP-056-000005591 |
| OLP-056-000005593 | to | OLP-056-000005594 |
| OLP-056-000005597 | to | OLP-056-000005597 |
| OLP-056-000005602 | to | OLP-056-000005603 |
| OLP-056-000005612 | to | OLP-056-000005613 |
| OLP-056-000005620 | to | OLP-056-000005626 |
| OLP-056-000005630 | to | OLP-056-000005632 |
| OLP-056-000005635 | to | OLP-056-000005638 |
| OLP-056-000005641 | to | OLP-056-000005648 |
| OLP-056-000005651 | to | OLP-056-000005651 |
| OLP-056-000005653 | to | OLP-056-000005655 |
| OLP-056-000005667 | to | OLP-056-000005669 |
| OLP-056-000005671 | to | OLP-056-000005678 |
| OLP-056-000005681 | to | OLP-056-000005681 |
| OLP-056-000005688 | to | OLP-056-000005689 |
| OLP-056-000005695 | to | OLP-056-000005697 |
| OLP-056-000005699 | to | OLP-056-000005701 |
| OLP-056-000005703 | to | OLP-056-000005706 |

| | | |
|---|---|---|
| OLP-056-000005709 | to | OLP-056-000005716 |
| OLP-056-000005719 | to | OLP-056-000005720 |
| OLP-056-000005722 | to | OLP-056-000005724 |
| OLP-056-000005727 | to | OLP-056-000005728 |
| OLP-056-000005731 | to | OLP-056-000005760 |
| OLP-056-000005766 | to | OLP-056-000005768 |
| OLP-056-000005770 | to | OLP-056-000005772 |
| OLP-056-000005779 | to | OLP-056-000005782 |
| OLP-056-000005784 | to | OLP-056-000005784 |
| OLP-056-000005786 | to | OLP-056-000005786 |
| OLP-056-000005789 | to | OLP-056-000005789 |
| OLP-056-000005797 | to | OLP-056-000005797 |
| OLP-056-000005799 | to | OLP-056-000005804 |
| OLP-056-000005806 | to | OLP-056-000005806 |
| OLP-056-000005808 | to | OLP-056-000005815 |
| OLP-056-000005818 | to | OLP-056-000005818 |
| OLP-056-000005820 | to | OLP-056-000005828 |
| OLP-056-000005830 | to | OLP-056-000005832 |
| OLP-056-000005835 | to | OLP-056-000005836 |
| OLP-056-000005838 | to | OLP-056-000005838 |
| OLP-056-000005842 | to | OLP-056-000005844 |
| OLP-056-000005847 | to | OLP-056-000005852 |
| OLP-056-000005855 | to | OLP-056-000005858 |
| OLP-056-000005868 | to | OLP-056-000005869 |
| OLP-056-000005874 | to | OLP-056-000005876 |
| OLP-056-000005884 | to | OLP-056-000005884 |
| OLP-056-000005887 | to | OLP-056-000005888 |
| OLP-056-000005890 | to | OLP-056-000005890 |
| OLP-056-000005898 | to | OLP-056-000005898 |
| OLP-056-000005906 | to | OLP-056-000005913 |
| OLP-056-000005916 | to | OLP-056-000005924 |
| OLP-056-000005927 | to | OLP-056-000005927 |
| OLP-056-000005930 | to | OLP-056-000005933 |
| OLP-056-000005935 | to | OLP-056-000005937 |
| OLP-056-000005944 | to | OLP-056-000005944 |
| OLP-056-000005946 | to | OLP-056-000005946 |
| OLP-056-000005953 | to | OLP-056-000005964 |
| OLP-056-000005968 | to | OLP-056-000005968 |
| OLP-056-000005972 | to | OLP-056-000005974 |
| OLP-056-000005977 | to | OLP-056-000005977 |
| OLP-056-000005979 | to | OLP-056-000005979 |
| OLP-056-000005982 | to | OLP-056-000005988 |
| OLP-056-000005990 | to | OLP-056-000005991 |

| | | |
|---|---|---|
| OLP-056-000005993 | to | OLP-056-000005997 |
| OLP-056-000005999 | to | OLP-056-000006001 |
| OLP-056-000006003 | to | OLP-056-000006003 |
| OLP-056-000006007 | to | OLP-056-000006008 |
| OLP-056-000006010 | to | OLP-056-000006020 |
| OLP-056-000006022 | to | OLP-056-000006024 |
| OLP-056-000006027 | to | OLP-056-000006027 |
| OLP-056-000006032 | to | OLP-056-000006032 |
| OLP-056-000006036 | to | OLP-056-000006036 |
| OLP-056-000006038 | to | OLP-056-000006040 |
| OLP-056-000006042 | to | OLP-056-000006048 |
| OLP-056-000006050 | to | OLP-056-000006053 |
| OLP-056-000006055 | to | OLP-056-000006056 |
| OLP-056-000006059 | to | OLP-056-000006066 |
| OLP-056-000006071 | to | OLP-056-000006074 |
| OLP-056-000006078 | to | OLP-056-000006085 |
| OLP-056-000006088 | to | OLP-056-000006088 |
| OLP-056-000006091 | to | OLP-056-000006103 |
| OLP-056-000006111 | to | OLP-056-000006111 |
| OLP-056-000006125 | to | OLP-056-000006125 |
| OLP-056-000006127 | to | OLP-056-000006127 |
| OLP-056-000006141 | to | OLP-056-000006141 |
| OLP-056-000006177 | to | OLP-056-000006179 |
| OLP-056-000006181 | to | OLP-056-000006181 |
| OLP-056-000006189 | to | OLP-056-000006190 |
| OLP-056-000006194 | to | OLP-056-000006197 |
| OLP-056-000006199 | to | OLP-056-000006200 |
| OLP-056-000006202 | to | OLP-056-000006205 |
| OLP-056-000006207 | to | OLP-056-000006220 |
| OLP-056-000006222 | to | OLP-056-000006222 |
| OLP-056-000006230 | to | OLP-056-000006230 |
| OLP-056-000006232 | to | OLP-056-000006232 |
| OLP-056-000006234 | to | OLP-056-000006236 |
| OLP-056-000006238 | to | OLP-056-000006244 |
| OLP-056-000006247 | to | OLP-056-000006248 |
| OLP-056-000006250 | to | OLP-056-000006250 |
| OLP-056-000006252 | to | OLP-056-000006253 |
| OLP-056-000006255 | to | OLP-056-000006257 |
| OLP-056-000006259 | to | OLP-056-000006261 |
| OLP-056-000006263 | to | OLP-056-000006264 |
| OLP-056-000006266 | to | OLP-056-000006269 |
| OLP-056-000006281 | to | OLP-056-000006283 |
| OLP-056-000006285 | to | OLP-056-000006285 |

| | | |
|---|---|---|
| OLP-056-000006287 | to | OLP-056-000006287 |
| OLP-056-000006289 | to | OLP-056-000006289 |
| OLP-056-000006291 | to | OLP-056-000006291 |
| OLP-056-000006293 | to | OLP-056-000006293 |
| OLP-056-000006295 | to | OLP-056-000006296 |
| OLP-056-000006298 | to | OLP-056-000006298 |
| OLP-056-000006300 | to | OLP-056-000006300 |
| OLP-056-000006304 | to | OLP-056-000006307 |
| OLP-056-000006317 | to | OLP-056-000006344 |
| OLP-056-000006346 | to | OLP-056-000006346 |
| OLP-056-000006348 | to | OLP-056-000006350 |
| OLP-056-000006355 | to | OLP-056-000006356 |
| OLP-056-000006359 | to | OLP-056-000006359 |
| OLP-056-000006362 | to | OLP-056-000006364 |
| OLP-056-000006368 | to | OLP-056-000006387 |
| OLP-056-000006389 | to | OLP-056-000006389 |
| OLP-056-000006392 | to | OLP-056-000006392 |
| OLP-056-000006402 | to | OLP-056-000006403 |
| OLP-056-000006405 | to | OLP-056-000006415 |
| OLP-056-000006417 | to | OLP-056-000006419 |
| OLP-056-000006423 | to | OLP-056-000006423 |
| OLP-056-000006426 | to | OLP-056-000006426 |
| OLP-056-000006428 | to | OLP-056-000006428 |
| OLP-056-000006430 | to | OLP-056-000006430 |
| OLP-056-000006432 | to | OLP-056-000006433 |
| OLP-056-000006435 | to | OLP-056-000006436 |
| OLP-056-000006438 | to | OLP-056-000006446 |
| OLP-056-000006448 | to | OLP-056-000006448 |
| OLP-056-000006450 | to | OLP-056-000006450 |
| OLP-056-000006453 | to | OLP-056-000006454 |
| OLP-056-000006456 | to | OLP-056-000006456 |
| OLP-056-000006459 | to | OLP-056-000006462 |
| OLP-056-000006465 | to | OLP-056-000006466 |
| OLP-056-000006468 | to | OLP-056-000006468 |
| OLP-056-000006471 | to | OLP-056-000006476 |
| OLP-056-000006478 | to | OLP-056-000006484 |
| OLP-056-000006486 | to | OLP-056-000006486 |
| OLP-056-000006488 | to | OLP-056-000006489 |
| OLP-056-000006491 | to | OLP-056-000006491 |
| OLP-056-000006494 | to | OLP-056-000006501 |
| OLP-056-000006504 | to | OLP-056-000006506 |
| OLP-056-000006509 | to | OLP-056-000006509 |
| OLP-056-000006516 | to | OLP-056-000006519 |

| | | |
|---|---|---|
| OLP-056-000006521 | to | OLP-056-000006522 |
| OLP-056-000006530 | to | OLP-056-000006538 |
| OLP-056-000006544 | to | OLP-056-000006556 |
| OLP-056-000006561 | to | OLP-056-000006561 |
| OLP-056-000006563 | to | OLP-056-000006570 |
| OLP-056-000006574 | to | OLP-056-000006575 |
| OLP-056-000006578 | to | OLP-056-000006591 |
| OLP-056-000006596 | to | OLP-056-000006597 |
| OLP-056-000006599 | to | OLP-056-000006600 |
| OLP-056-000006603 | to | OLP-056-000006603 |
| OLP-056-000006608 | to | OLP-056-000006608 |
| OLP-056-000006611 | to | OLP-056-000006611 |
| OLP-056-000006623 | to | OLP-056-000006623 |
| OLP-056-000006632 | to | OLP-056-000006632 |
| OLP-056-000006634 | to | OLP-056-000006634 |
| OLP-056-000006642 | to | OLP-056-000006642 |
| OLP-056-000006644 | to | OLP-056-000006645 |
| OLP-056-000006647 | to | OLP-056-000006647 |
| OLP-056-000006649 | to | OLP-056-000006649 |
| OLP-056-000006651 | to | OLP-056-000006651 |
| OLP-056-000006670 | to | OLP-056-000006675 |
| OLP-056-000006680 | to | OLP-056-000006681 |
| OLP-056-000006683 | to | OLP-056-000006685 |
| OLP-056-000006687 | to | OLP-056-000006688 |
| OLP-056-000006690 | to | OLP-056-000006693 |
| OLP-056-000006697 | to | OLP-056-000006702 |
| OLP-056-000006704 | to | OLP-056-000006736 |
| OLP-056-000006739 | to | OLP-056-000006739 |
| OLP-056-000006741 | to | OLP-056-000006745 |
| OLP-056-000006747 | to | OLP-056-000006757 |
| OLP-056-000006759 | to | OLP-056-000006761 |
| OLP-056-000006765 | to | OLP-056-000006766 |
| OLP-056-000006768 | to | OLP-056-000006771 |
| OLP-056-000006775 | to | OLP-056-000006781 |
| OLP-056-000006785 | to | OLP-056-000006785 |
| OLP-056-000006789 | to | OLP-056-000006791 |
| OLP-056-000006793 | to | OLP-056-000006793 |
| OLP-056-000006795 | to | OLP-056-000006797 |
| OLP-056-000006799 | to | OLP-056-000006827 |
| OLP-056-000006831 | to | OLP-056-000006834 |
| OLP-056-000006836 | to | OLP-056-000006836 |
| OLP-056-000006839 | to | OLP-056-000006841 |
| OLP-056-000006850 | to | OLP-056-000006859 |

| | | |
|---|---|---|
| OLP-056-000006865 | to | OLP-056-000006866 |
| OLP-056-000006870 | to | OLP-056-000006870 |
| OLP-056-000006872 | to | OLP-056-000006879 |
| OLP-056-000006883 | to | OLP-056-000006883 |
| OLP-056-000006885 | to | OLP-056-000006889 |
| OLP-056-000006896 | to | OLP-056-000006896 |
| OLP-056-000006898 | to | OLP-056-000006899 |
| OLP-056-000006901 | to | OLP-056-000006903 |
| OLP-056-000006909 | to | OLP-056-000006909 |
| OLP-056-000006911 | to | OLP-056-000006923 |
| OLP-056-000006925 | to | OLP-056-000006925 |
| OLP-056-000006927 | to | OLP-056-000006932 |
| OLP-056-000006937 | to | OLP-056-000006939 |
| OLP-056-000006941 | to | OLP-056-000006944 |
| OLP-056-000006949 | to | OLP-056-000006949 |
| OLP-056-000006955 | to | OLP-056-000006955 |
| OLP-056-000006957 | to | OLP-056-000006957 |
| OLP-056-000006959 | to | OLP-056-000006959 |
| OLP-056-000006962 | to | OLP-056-000006962 |
| OLP-056-000006965 | to | OLP-056-000006972 |
| OLP-056-000006975 | to | OLP-056-000006986 |
| OLP-056-000006990 | to | OLP-056-000006990 |
| OLP-056-000006995 | to | OLP-056-000006997 |
| OLP-056-000006999 | to | OLP-056-000007002 |
| OLP-056-000007007 | to | OLP-056-000007007 |
| OLP-056-000007011 | to | OLP-056-000007011 |
| OLP-056-000007013 | to | OLP-056-000007014 |
| OLP-056-000007016 | to | OLP-056-000007016 |
| OLP-056-000007018 | to | OLP-056-000007018 |
| OLP-056-000007020 | to | OLP-056-000007025 |
| OLP-056-000007027 | to | OLP-056-000007032 |
| OLP-056-000007036 | to | OLP-056-000007038 |
| OLP-056-000007041 | to | OLP-056-000007041 |
| OLP-056-000007043 | to | OLP-056-000007050 |
| OLP-056-000007056 | to | OLP-056-000007056 |
| OLP-056-000007062 | to | OLP-056-000007062 |
| OLP-056-000007065 | to | OLP-056-000007066 |
| OLP-056-000007071 | to | OLP-056-000007078 |
| OLP-056-000007080 | to | OLP-056-000007090 |
| OLP-056-000007093 | to | OLP-056-000007096 |
| OLP-056-000007098 | to | OLP-056-000007100 |
| OLP-056-000007102 | to | OLP-056-000007108 |
| OLP-056-000007111 | to | OLP-056-000007118 |

| | | |
|---|---|---|
| OLP-056-000007122 | to | OLP-056-000007125 |
| OLP-056-000007127 | to | OLP-056-000007127 |
| OLP-056-000007130 | to | OLP-056-000007134 |
| OLP-056-000007136 | to | OLP-056-000007137 |
| OLP-056-000007140 | to | OLP-056-000007145 |
| OLP-056-000007147 | to | OLP-056-000007155 |
| OLP-056-000007158 | to | OLP-056-000007162 |
| OLP-056-000007164 | to | OLP-056-000007165 |
| OLP-056-000007167 | to | OLP-056-000007167 |
| OLP-056-000007169 | to | OLP-056-000007173 |
| OLP-056-000007175 | to | OLP-056-000007183 |
| OLP-056-000007185 | to | OLP-056-000007186 |
| OLP-056-000007189 | to | OLP-056-000007190 |
| OLP-056-000007192 | to | OLP-056-000007194 |
| OLP-056-000007198 | to | OLP-056-000007198 |
| OLP-056-000007201 | to | OLP-056-000007204 |
| OLP-056-000007207 | to | OLP-056-000007207 |
| OLP-056-000007209 | to | OLP-056-000007209 |
| OLP-056-000007212 | to | OLP-056-000007218 |
| OLP-056-000007221 | to | OLP-056-000007225 |
| OLP-056-000007229 | to | OLP-056-000007231 |
| OLP-056-000007234 | to | OLP-056-000007243 |
| OLP-056-000007246 | to | OLP-056-000007249 |
| OLP-056-000007251 | to | OLP-056-000007252 |
| OLP-056-000007255 | to | OLP-056-000007255 |
| OLP-056-000007258 | to | OLP-056-000007258 |
| OLP-056-000007261 | to | OLP-056-000007265 |
| OLP-056-000007267 | to | OLP-056-000007267 |
| OLP-056-000007269 | to | OLP-056-000007271 |
| OLP-056-000007273 | to | OLP-056-000007281 |
| OLP-056-000007283 | to | OLP-056-000007284 |
| OLP-056-000007286 | to | OLP-056-000007290 |
| OLP-056-000007293 | to | OLP-056-000007293 |
| OLP-056-000007295 | to | OLP-056-000007296 |
| OLP-056-000007300 | to | OLP-056-000007300 |
| OLP-056-000007303 | to | OLP-056-000007303 |
| OLP-056-000007308 | to | OLP-056-000007310 |
| OLP-056-000007312 | to | OLP-056-000007313 |
| OLP-056-000007315 | to | OLP-056-000007317 |
| OLP-056-000007319 | to | OLP-056-000007320 |
| OLP-056-000007322 | to | OLP-056-000007322 |
| OLP-056-000007325 | to | OLP-056-000007328 |
| OLP-056-000007330 | to | OLP-056-000007334 |

| | | |
|---|---|---|
| OLP-056-000007336 | to | OLP-056-000007337 |
| OLP-056-000007345 | to | OLP-056-000007350 |
| OLP-056-000007352 | to | OLP-056-000007352 |
| OLP-056-000007361 | to | OLP-056-000007361 |
| OLP-056-000007364 | to | OLP-056-000007367 |
| OLP-056-000007369 | to | OLP-056-000007369 |
| OLP-056-000007371 | to | OLP-056-000007372 |
| OLP-056-000007379 | to | OLP-056-000007379 |
| OLP-056-000007381 | to | OLP-056-000007381 |
| OLP-056-000007383 | to | OLP-056-000007384 |
| OLP-056-000007388 | to | OLP-056-000007388 |
| OLP-056-000007392 | to | OLP-056-000007392 |
| OLP-056-000007397 | to | OLP-056-000007398 |
| OLP-056-000007402 | to | OLP-056-000007402 |
| OLP-056-000007405 | to | OLP-056-000007405 |
| OLP-056-000007407 | to | OLP-056-000007408 |
| OLP-056-000007410 | to | OLP-056-000007413 |
| OLP-056-000007419 | to | OLP-056-000007419 |
| OLP-056-000007422 | to | OLP-056-000007423 |
| OLP-056-000007425 | to | OLP-056-000007425 |
| OLP-056-000007428 | to | OLP-056-000007434 |
| OLP-056-000007436 | to | OLP-056-000007438 |
| OLP-056-000007441 | to | OLP-056-000007444 |
| OLP-056-000007446 | to | OLP-056-000007448 |
| OLP-056-000007450 | to | OLP-056-000007451 |
| OLP-056-000007453 | to | OLP-056-000007454 |
| OLP-056-000007456 | to | OLP-056-000007458 |
| OLP-056-000007460 | to | OLP-056-000007460 |
| OLP-056-000007463 | to | OLP-056-000007464 |
| OLP-056-000007472 | to | OLP-056-000007472 |
| OLP-056-000007474 | to | OLP-056-000007474 |
| OLP-056-000007476 | to | OLP-056-000007476 |
| OLP-056-000007479 | to | OLP-056-000007480 |
| OLP-056-000007488 | to | OLP-056-000007488 |
| OLP-056-000007490 | to | OLP-056-000007492 |
| OLP-056-000007495 | to | OLP-056-000007495 |
| OLP-056-000007500 | to | OLP-056-000007500 |
| OLP-056-000007502 | to | OLP-056-000007502 |
| OLP-056-000007504 | to | OLP-056-000007506 |
| OLP-056-000007508 | to | OLP-056-000007521 |
| OLP-056-000007523 | to | OLP-056-000007523 |
| OLP-056-000007525 | to | OLP-056-000007525 |
| OLP-056-000007527 | to | OLP-056-000007528 |

| | | |
|---|---|---|
| OLP-056-000007530 | to | OLP-056-000007546 |
| OLP-056-000007548 | to | OLP-056-000007548 |
| OLP-056-000007550 | to | OLP-056-000007550 |
| OLP-056-000007552 | to | OLP-056-000007552 |
| OLP-056-000007554 | to | OLP-056-000007554 |
| OLP-056-000007556 | to | OLP-056-000007560 |
| OLP-056-000007562 | to | OLP-056-000007562 |
| OLP-056-000007564 | to | OLP-056-000007567 |
| OLP-056-000007569 | to | OLP-056-000007584 |
| OLP-056-000007586 | to | OLP-056-000007586 |
| OLP-056-000007588 | to | OLP-056-000007590 |
| OLP-056-000007592 | to | OLP-056-000007592 |
| OLP-056-000007598 | to | OLP-056-000007604 |
| OLP-056-000007608 | to | OLP-056-000007610 |
| OLP-056-000007615 | to | OLP-056-000007628 |
| OLP-056-000007631 | to | OLP-056-000007636 |
| OLP-056-000007639 | to | OLP-056-000007639 |
| OLP-056-000007643 | to | OLP-056-000007645 |
| OLP-056-000007652 | to | OLP-056-000007658 |
| OLP-056-000007662 | to | OLP-056-000007663 |
| OLP-056-000007665 | to | OLP-056-000007667 |
| OLP-056-000007669 | to | OLP-056-000007669 |
| OLP-056-000007674 | to | OLP-056-000007674 |
| OLP-056-000007676 | to | OLP-056-000007676 |
| OLP-056-000007678 | to | OLP-056-000007678 |
| OLP-056-000007681 | to | OLP-056-000007686 |
| OLP-056-000007689 | to | OLP-056-000007689 |
| OLP-056-000007691 | to | OLP-056-000007691 |
| OLP-056-000007693 | to | OLP-056-000007693 |
| OLP-056-000007697 | to | OLP-056-000007699 |
| OLP-056-000007701 | to | OLP-056-000007704 |
| OLP-056-000007706 | to | OLP-056-000007706 |
| OLP-056-000007709 | to | OLP-056-000007723 |
| OLP-056-000007725 | to | OLP-056-000007725 |
| OLP-056-000007727 | to | OLP-056-000007734 |
| OLP-056-000007742 | to | OLP-056-000007746 |
| OLP-056-000007748 | to | OLP-056-000007748 |
| OLP-056-000007750 | to | OLP-056-000007753 |
| OLP-056-000007757 | to | OLP-056-000007759 |
| OLP-056-000007761 | to | OLP-056-000007764 |
| OLP-056-000007768 | to | OLP-056-000007768 |
| OLP-056-000007770 | to | OLP-056-000007775 |
| OLP-056-000007790 | to | OLP-056-000007790 |

| | | |
|---|---|---|
| OLP-056-000007792 | to | OLP-056-000007792 |
| OLP-056-000007794 | to | OLP-056-000007794 |
| OLP-056-000007796 | to | OLP-056-000007796 |
| OLP-056-000007798 | to | OLP-056-000007798 |
| OLP-056-000007800 | to | OLP-056-000007800 |
| OLP-056-000007803 | to | OLP-056-000007815 |
| OLP-056-000007818 | to | OLP-056-000007818 |
| OLP-056-000007822 | to | OLP-056-000007825 |
| OLP-056-000007828 | to | OLP-056-000007832 |
| OLP-056-000007834 | to | OLP-056-000007840 |
| OLP-056-000007842 | to | OLP-056-000007842 |
| OLP-056-000007853 | to | OLP-056-000007853 |
| OLP-056-000007857 | to | OLP-056-000007857 |
| OLP-056-000007865 | to | OLP-056-000007865 |
| OLP-056-000007869 | to | OLP-056-000007882 |
| OLP-056-000007885 | to | OLP-056-000007887 |
| OLP-056-000007889 | to | OLP-056-000007891 |
| OLP-056-000007893 | to | OLP-056-000007893 |
| OLP-056-000007899 | to | OLP-056-000007901 |
| OLP-056-000007911 | to | OLP-056-000007913 |
| OLP-056-000007919 | to | OLP-056-000007920 |
| OLP-056-000007924 | to | OLP-056-000007929 |
| OLP-056-000007932 | to | OLP-056-000007936 |
| OLP-056-000007939 | to | OLP-056-000007939 |
| OLP-056-000007941 | to | OLP-056-000007941 |
| OLP-056-000007944 | to | OLP-056-000007945 |
| OLP-056-000007957 | to | OLP-056-000007958 |
| OLP-056-000007960 | to | OLP-056-000007960 |
| OLP-056-000007962 | to | OLP-056-000007968 |
| OLP-056-000007978 | to | OLP-056-000007979 |
| OLP-056-000007981 | to | OLP-056-000007982 |
| OLP-056-000007984 | to | OLP-056-000007985 |
| OLP-056-000007991 | to | OLP-056-000008001 |
| OLP-056-000008003 | to | OLP-056-000008003 |
| OLP-056-000008005 | to | OLP-056-000008005 |
| OLP-056-000008007 | to | OLP-056-000008008 |
| OLP-056-000008010 | to | OLP-056-000008017 |
| OLP-056-000008019 | to | OLP-056-000008021 |
| OLP-056-000008023 | to | OLP-056-000008025 |
| OLP-056-000008028 | to | OLP-056-000008029 |
| OLP-056-000008031 | to | OLP-056-000008031 |
| OLP-056-000008033 | to | OLP-056-000008034 |
| OLP-056-000008038 | to | OLP-056-000008039 |

| | | |
|---|---|---|
| OLP-056-000008044 | to | OLP-056-000008045 |
| OLP-056-000008047 | to | OLP-056-000008049 |
| OLP-056-000008051 | to | OLP-056-000008052 |
| OLP-056-000008054 | to | OLP-056-000008057 |
| OLP-056-000008059 | to | OLP-056-000008062 |
| OLP-056-000008068 | to | OLP-056-000008068 |
| OLP-056-000008072 | to | OLP-056-000008074 |
| OLP-056-000008076 | to | OLP-056-000008077 |
| OLP-056-000008079 | to | OLP-056-000008081 |
| OLP-056-000008083 | to | OLP-056-000008089 |
| OLP-056-000008091 | to | OLP-056-000008108 |
| OLP-056-000008112 | to | OLP-056-000008113 |
| OLP-056-000008116 | to | OLP-056-000008116 |
| OLP-056-000008118 | to | OLP-056-000008119 |
| OLP-056-000008121 | to | OLP-056-000008122 |
| OLP-056-000008144 | to | OLP-056-000008144 |
| OLP-056-000008146 | to | OLP-056-000008148 |
| OLP-056-000008150 | to | OLP-056-000008151 |
| OLP-056-000008153 | to | OLP-056-000008155 |
| OLP-056-000008160 | to | OLP-056-000008162 |
| OLP-056-000008164 | to | OLP-056-000008168 |
| OLP-056-000008170 | to | OLP-056-000008170 |
| OLP-056-000008173 | to | OLP-056-000008175 |
| OLP-056-000008177 | to | OLP-056-000008180 |
| OLP-056-000008183 | to | OLP-056-000008195 |
| OLP-056-000008198 | to | OLP-056-000008198 |
| OLP-056-000008201 | to | OLP-056-000008202 |
| OLP-056-000008204 | to | OLP-056-000008216 |
| OLP-056-000008218 | to | OLP-056-000008225 |
| OLP-056-000008227 | to | OLP-056-000008230 |
| OLP-056-000008232 | to | OLP-056-000008233 |
| OLP-056-000008236 | to | OLP-056-000008237 |
| OLP-056-000008239 | to | OLP-056-000008241 |
| OLP-056-000008243 | to | OLP-056-000008243 |
| OLP-056-000008245 | to | OLP-056-000008247 |
| OLP-056-000008252 | to | OLP-056-000008254 |
| OLP-056-000008258 | to | OLP-056-000008258 |
| OLP-056-000008263 | to | OLP-056-000008263 |
| OLP-056-000008266 | to | OLP-056-000008267 |
| OLP-056-000008274 | to | OLP-056-000008274 |
| OLP-056-000008276 | to | OLP-056-000008276 |
| OLP-056-000008279 | to | OLP-056-000008288 |
| OLP-056-000008291 | to | OLP-056-000008292 |
| OLP-056-000008296 | to | OLP-056-000008309 |
| OLP-056-000008311 | to | OLP-056-000008313 |

| | | |
|---|---|---|
| OLP-056-000008318 | to | OLP-056-000008319 |
| OLP-056-000008322 | to | OLP-056-000008323 |
| OLP-056-000008326 | to | OLP-056-000008328 |
| OLP-056-000008332 | to | OLP-056-000008334 |
| OLP-056-000008339 | to | OLP-056-000008341 |
| OLP-056-000008343 | to | OLP-056-000008343 |
| OLP-056-000008345 | to | OLP-056-000008345 |
| OLP-056-000008347 | to | OLP-056-000008348 |
| OLP-056-000008357 | to | OLP-056-000008367 |
| OLP-056-000008369 | to | OLP-056-000008381 |
| OLP-056-000008383 | to | OLP-056-000008383 |
| OLP-056-000008386 | to | OLP-056-000008386 |
| OLP-056-000008388 | to | OLP-056-000008388 |
| OLP-056-000008390 | to | OLP-056-000008390 |
| OLP-056-000008392 | to | OLP-056-000008393 |
| OLP-056-000008395 | to | OLP-056-000008395 |
| OLP-056-000008397 | to | OLP-056-000008397 |
| OLP-056-000008399 | to | OLP-056-000008400 |
| OLP-056-000008406 | to | OLP-056-000008407 |
| OLP-056-000008410 | to | OLP-056-000008410 |
| OLP-056-000008417 | to | OLP-056-000008420 |
| OLP-056-000008426 | to | OLP-056-000008427 |
| OLP-056-000008429 | to | OLP-056-000008429 |
| OLP-056-000008434 | to | OLP-056-000008438 |
| OLP-056-000008440 | to | OLP-056-000008440 |
| OLP-056-000008442 | to | OLP-056-000008450 |
| OLP-056-000008457 | to | OLP-056-000008460 |
| OLP-056-000008464 | to | OLP-056-000008474 |
| OLP-056-000008478 | to | OLP-056-000008478 |
| OLP-056-000008481 | to | OLP-056-000008482 |
| OLP-056-000008484 | to | OLP-056-000008485 |
| OLP-056-000008495 | to | OLP-056-000008495 |
| OLP-056-000008500 | to | OLP-056-000008501 |
| OLP-056-000008503 | to | OLP-056-000008505 |
| OLP-056-000008507 | to | OLP-056-000008507 |
| OLP-056-000008511 | to | OLP-056-000008515 |
| OLP-056-000008517 | to | OLP-056-000008517 |
| OLP-056-000008519 | to | OLP-056-000008533 |
| OLP-056-000008535 | to | OLP-056-000008535 |
| OLP-056-000008537 | to | OLP-056-000008539 |
| OLP-056-000008541 | to | OLP-056-000008549 |
| OLP-056-000008553 | to | OLP-056-000008553 |
| OLP-056-000008562 | to | OLP-056-000008562 |

| | | |
|---|---|---|
| OLP-056-000008568 | to | OLP-056-000008568 |
| OLP-056-000008570 | to | OLP-056-000008572 |
| OLP-056-000008574 | to | OLP-056-000008577 |
| OLP-056-000008580 | to | OLP-056-000008581 |
| OLP-056-000008590 | to | OLP-056-000008590 |
| OLP-056-000008593 | to | OLP-056-000008603 |
| OLP-056-000008611 | to | OLP-056-000008611 |
| OLP-056-000008617 | to | OLP-056-000008623 |
| OLP-056-000008625 | to | OLP-056-000008635 |
| OLP-056-000008637 | to | OLP-056-000008642 |
| OLP-056-000008646 | to | OLP-056-000008646 |
| OLP-056-000008650 | to | OLP-056-000008654 |
| OLP-056-000008657 | to | OLP-056-000008658 |
| OLP-056-000008662 | to | OLP-056-000008662 |
| OLP-056-000008664 | to | OLP-056-000008664 |
| OLP-056-000008668 | to | OLP-056-000008672 |
| OLP-056-000008675 | to | OLP-056-000008675 |
| OLP-056-000008677 | to | OLP-056-000008683 |
| OLP-056-000008685 | to | OLP-056-000008690 |
| OLP-056-000008692 | to | OLP-056-000008692 |
| OLP-056-000008695 | to | OLP-056-000008697 |
| OLP-056-000008699 | to | OLP-056-000008712 |
| OLP-056-000008714 | to | OLP-056-000008714 |
| OLP-056-000008719 | to | OLP-056-000008722 |
| OLP-056-000008731 | to | OLP-056-000008732 |
| OLP-056-000008735 | to | OLP-056-000008735 |
| OLP-056-000008738 | to | OLP-056-000008742 |
| OLP-056-000008748 | to | OLP-056-000008748 |
| OLP-056-000008752 | to | OLP-056-000008752 |
| OLP-056-000008758 | to | OLP-056-000008758 |
| OLP-056-000008760 | to | OLP-056-000008760 |
| OLP-056-000008764 | to | OLP-056-000008764 |
| OLP-056-000008766 | to | OLP-056-000008768 |
| OLP-056-000008770 | to | OLP-056-000008773 |
| OLP-056-000008777 | to | OLP-056-000008779 |
| OLP-056-000008784 | to | OLP-056-000008785 |
| OLP-056-000008787 | to | OLP-056-000008788 |
| OLP-056-000008793 | to | OLP-056-000008793 |
| OLP-056-000008795 | to | OLP-056-000008799 |
| OLP-056-000008804 | to | OLP-056-000008804 |
| OLP-056-000008808 | to | OLP-056-000008808 |
| OLP-056-000008813 | to | OLP-056-000008814 |
| OLP-056-000008822 | to | OLP-056-000008822 |

| | | |
|---|---|---|
| OLP-056-000008825 | to | OLP-056-000008826 |
| OLP-056-000008839 | to | OLP-056-000008839 |
| OLP-056-000008843 | to | OLP-056-000008844 |
| OLP-056-000008846 | to | OLP-056-000008851 |
| OLP-056-000008853 | to | OLP-056-000008854 |
| OLP-056-000008857 | to | OLP-056-000008866 |
| OLP-056-000008868 | to | OLP-056-000008872 |
| OLP-056-000008876 | to | OLP-056-000008879 |
| OLP-056-000008881 | to | OLP-056-000008883 |
| OLP-056-000008885 | to | OLP-056-000008885 |
| OLP-056-000008887 | to | OLP-056-000008887 |
| OLP-056-000008889 | to | OLP-056-000008891 |
| OLP-056-000008894 | to | OLP-056-000008900 |
| OLP-056-000008902 | to | OLP-056-000008902 |
| OLP-056-000008904 | to | OLP-056-000008904 |
| OLP-056-000008908 | to | OLP-056-000008909 |
| OLP-056-000008911 | to | OLP-056-000008911 |
| OLP-056-000008915 | to | OLP-056-000008918 |
| OLP-056-000008920 | to | OLP-056-000008920 |
| OLP-056-000008922 | to | OLP-056-000008922 |
| OLP-056-000008924 | to | OLP-056-000008924 |
| OLP-056-000008926 | to | OLP-056-000008926 |
| OLP-056-000008930 | to | OLP-056-000008930 |
| OLP-056-000008933 | to | OLP-056-000008933 |
| OLP-056-000008935 | to | OLP-056-000008935 |
| OLP-056-000008939 | to | OLP-056-000008939 |
| OLP-056-000008941 | to | OLP-056-000008941 |
| OLP-056-000008944 | to | OLP-056-000008946 |
| OLP-056-000008950 | to | OLP-056-000008950 |
| OLP-056-000008958 | to | OLP-056-000008958 |
| OLP-056-000008960 | to | OLP-056-000008962 |
| OLP-056-000008965 | to | OLP-056-000008965 |
| OLP-056-000008967 | to | OLP-056-000008968 |
| OLP-056-000008978 | to | OLP-056-000008978 |
| OLP-056-000008981 | to | OLP-056-000008981 |
| OLP-056-000008987 | to | OLP-056-000008987 |
| OLP-056-000008989 | to | OLP-056-000008998 |
| OLP-056-000009004 | to | OLP-056-000009004 |
| OLP-056-000009006 | to | OLP-056-000009007 |
| OLP-056-000009014 | to | OLP-056-000009014 |
| OLP-056-000009017 | to | OLP-056-000009018 |
| OLP-056-000009024 | to | OLP-056-000009024 |
| OLP-056-000009027 | to | OLP-056-000009027 |

| | | |
|---|---|---|
| OLP-056-000009029 | to | OLP-056-000009030 |
| OLP-056-000009034 | to | OLP-056-000009042 |
| OLP-056-000009045 | to | OLP-056-000009045 |
| OLP-056-000009048 | to | OLP-056-000009048 |
| OLP-056-000009051 | to | OLP-056-000009051 |
| OLP-056-000009055 | to | OLP-056-000009055 |
| OLP-056-000009058 | to | OLP-056-000009059 |
| OLP-056-000009062 | to | OLP-056-000009062 |
| OLP-056-000009073 | to | OLP-056-000009078 |
| OLP-056-000009080 | to | OLP-056-000009081 |
| OLP-056-000009083 | to | OLP-056-000009083 |
| OLP-056-000009087 | to | OLP-056-000009088 |
| OLP-056-000009091 | to | OLP-056-000009091 |
| OLP-056-000009093 | to | OLP-056-000009093 |
| OLP-056-000009102 | to | OLP-056-000009102 |
| OLP-056-000009104 | to | OLP-056-000009106 |
| OLP-056-000009108 | to | OLP-056-000009113 |
| OLP-056-000009116 | to | OLP-056-000009116 |
| OLP-056-000009119 | to | OLP-056-000009121 |
| OLP-056-000009128 | to | OLP-056-000009130 |
| OLP-056-000009136 | to | OLP-056-000009137 |
| OLP-056-000009140 | to | OLP-056-000009147 |
| OLP-056-000009149 | to | OLP-056-000009149 |
| OLP-056-000009151 | to | OLP-056-000009153 |
| OLP-056-000009159 | to | OLP-056-000009159 |
| OLP-056-000009163 | to | OLP-056-000009163 |
| OLP-056-000009168 | to | OLP-056-000009168 |
| OLP-056-000009170 | to | OLP-056-000009182 |
| OLP-056-000009184 | to | OLP-056-000009185 |
| OLP-056-000009188 | to | OLP-056-000009188 |
| OLP-056-000009192 | to | OLP-056-000009193 |
| OLP-056-000009195 | to | OLP-056-000009196 |
| OLP-056-000009202 | to | OLP-056-000009204 |
| OLP-056-000009211 | to | OLP-056-000009211 |
| OLP-056-000009216 | to | OLP-056-000009216 |
| OLP-056-000009225 | to | OLP-056-000009225 |
| OLP-056-000009240 | to | OLP-056-000009240 |
| OLP-056-000009251 | to | OLP-056-000009252 |
| OLP-056-000009261 | to | OLP-056-000009261 |
| OLP-056-000009263 | to | OLP-056-000009263 |
| OLP-056-000009267 | to | OLP-056-000009268 |
| OLP-056-000009271 | to | OLP-056-000009271 |
| OLP-056-000009288 | to | OLP-056-000009291 |

| | | |
|---|---|---|
| OLP-056-000009299 | to | OLP-056-000009301 |
| OLP-056-000009303 | to | OLP-056-000009303 |
| OLP-056-000009311 | to | OLP-056-000009319 |
| OLP-056-000009323 | to | OLP-056-000009332 |
| OLP-056-000009337 | to | OLP-056-000009341 |
| OLP-056-000009348 | to | OLP-056-000009352 |
| OLP-056-000009354 | to | OLP-056-000009354 |
| OLP-056-000009364 | to | OLP-056-000009366 |
| OLP-056-000009373 | to | OLP-056-000009374 |
| OLP-056-000009378 | to | OLP-056-000009379 |
| OLP-056-000009381 | to | OLP-056-000009389 |
| OLP-056-000009393 | to | OLP-056-000009393 |
| OLP-056-000009398 | to | OLP-056-000009399 |
| OLP-056-000009401 | to | OLP-056-000009404 |
| OLP-056-000009410 | to | OLP-056-000009411 |
| OLP-056-000009426 | to | OLP-056-000009428 |
| OLP-056-000009431 | to | OLP-056-000009433 |
| OLP-056-000009436 | to | OLP-056-000009439 |
| OLP-056-000009442 | to | OLP-056-000009442 |
| OLP-056-000009466 | to | OLP-056-000009466 |
| OLP-056-000009470 | to | OLP-056-000009470 |
| OLP-056-000009474 | to | OLP-056-000009474 |
| OLP-056-000009481 | to | OLP-056-000009481 |
| OLP-056-000009483 | to | OLP-056-000009483 |
| OLP-056-000009487 | to | OLP-056-000009487 |
| OLP-056-000009489 | to | OLP-056-000009491 |
| OLP-056-000009493 | to | OLP-056-000009498 |
| OLP-056-000009510 | to | OLP-056-000009514 |
| OLP-056-000009516 | to | OLP-056-000009524 |
| OLP-056-000009526 | to | OLP-056-000009526 |
| OLP-056-000009528 | to | OLP-056-000009541 |
| OLP-056-000009544 | to | OLP-056-000009548 |
| OLP-056-000009550 | to | OLP-056-000009551 |
| OLP-056-000009555 | to | OLP-056-000009558 |
| OLP-056-000009560 | to | OLP-056-000009560 |
| OLP-056-000009567 | to | OLP-056-000009567 |
| OLP-056-000009569 | to | OLP-056-000009569 |
| OLP-056-000009571 | to | OLP-056-000009572 |
| OLP-056-000009575 | to | OLP-056-000009581 |
| OLP-056-000009586 | to | OLP-056-000009586 |
| OLP-056-000009588 | to | OLP-056-000009591 |
| OLP-056-000009594 | to | OLP-056-000009596 |
| OLP-056-000009598 | to | OLP-056-000009603 |

| | | |
|---|---|---|
| OLP-056-000009605 | to | OLP-056-000009609 |
| OLP-056-000009611 | to | OLP-056-000009620 |
| OLP-056-000009632 | to | OLP-056-000009642 |
| OLP-056-000009644 | to | OLP-056-000009645 |
| OLP-056-000009647 | to | OLP-056-000009647 |
| OLP-056-000009654 | to | OLP-056-000009656 |
| OLP-056-000009658 | to | OLP-056-000009658 |
| OLP-056-000009661 | to | OLP-056-000009674 |
| OLP-056-000009677 | to | OLP-056-000009677 |
| OLP-056-000009681 | to | OLP-056-000009689 |
| OLP-056-000009692 | to | OLP-056-000009692 |
| OLP-056-000009697 | to | OLP-056-000009703 |
| OLP-056-000009705 | to | OLP-056-000009706 |
| OLP-056-000009711 | to | OLP-056-000009711 |
| OLP-056-000009716 | to | OLP-056-000009717 |
| OLP-056-000009727 | to | OLP-056-000009729 |
| OLP-056-000009731 | to | OLP-056-000009731 |
| OLP-056-000009733 | to | OLP-056-000009738 |
| OLP-056-000009744 | to | OLP-056-000009745 |
| OLP-056-000009747 | to | OLP-056-000009753 |
| OLP-056-000009756 | to | OLP-056-000009762 |
| OLP-056-000009764 | to | OLP-056-000009765 |
| OLP-056-000009769 | to | OLP-056-000009770 |
| OLP-056-000009772 | to | OLP-056-000009772 |
| OLP-056-000009774 | to | OLP-056-000009777 |
| OLP-056-000009780 | to | OLP-056-000009780 |
| OLP-056-000009782 | to | OLP-056-000009785 |
| OLP-056-000009795 | to | OLP-056-000009796 |
| OLP-056-000009798 | to | OLP-056-000009798 |
| OLP-056-000009818 | to | OLP-056-000009818 |
| OLP-056-000009820 | to | OLP-056-000009820 |
| OLP-056-000009822 | to | OLP-056-000009822 |
| OLP-056-000009827 | to | OLP-056-000009833 |
| OLP-056-000009835 | to | OLP-056-000009835 |
| OLP-056-000009838 | to | OLP-056-000009862 |
| OLP-056-000009864 | to | OLP-056-000009865 |
| OLP-056-000009867 | to | OLP-056-000009876 |
| OLP-056-000009878 | to | OLP-056-000009880 |
| OLP-056-000009883 | to | OLP-056-000009883 |
| OLP-056-000009885 | to | OLP-056-000009885 |
| OLP-056-000009892 | to | OLP-056-000009892 |
| OLP-056-000009894 | to | OLP-056-000009895 |
| OLP-056-000009898 | to | OLP-056-000009898 |

| | | |
|---|---|---|
| OLP-056-000009900 | to | OLP-056-000009902 |
| OLP-056-000009904 | to | OLP-056-000009907 |
| OLP-056-000009909 | to | OLP-056-000009920 |
| OLP-056-000009922 | to | OLP-056-000009922 |
| OLP-056-000009924 | to | OLP-056-000009938 |
| OLP-056-000009940 | to | OLP-056-000009941 |
| OLP-056-000009943 | to | OLP-056-000009943 |
| OLP-056-000009945 | to | OLP-056-000009946 |
| OLP-056-000009949 | to | OLP-056-000009967 |
| OLP-056-000009970 | to | OLP-056-000009970 |
| OLP-056-000009974 | to | OLP-056-000009974 |
| OLP-056-000009977 | to | OLP-056-000009982 |
| OLP-056-000009984 | to | OLP-056-000009987 |
| OLP-056-000009989 | to | OLP-056-000009990 |
| OLP-056-000009992 | to | OLP-056-000009993 |
| OLP-056-000009995 | to | OLP-056-000009995 |
| OLP-056-000009997 | to | OLP-056-000009999 |
| OLP-057-000000002 | to | OLP-057-000000003 |
| OLP-057-000000005 | to | OLP-057-000000005 |
| OLP-057-000000007 | to | OLP-057-000000007 |
| OLP-057-000000009 | to | OLP-057-000000010 |
| OLP-057-000000012 | to | OLP-057-000000015 |
| OLP-057-000000017 | to | OLP-057-000000019 |
| OLP-057-000000021 | to | OLP-057-000000021 |
| OLP-057-000000023 | to | OLP-057-000000032 |
| OLP-057-000000036 | to | OLP-057-000000038 |
| OLP-057-000000043 | to | OLP-057-000000043 |
| OLP-057-000000045 | to | OLP-057-000000046 |
| OLP-057-000000048 | to | OLP-057-000000054 |
| OLP-057-000000056 | to | OLP-057-000000058 |
| OLP-057-000000061 | to | OLP-057-000000062 |
| OLP-057-000000064 | to | OLP-057-000000075 |
| OLP-057-000000077 | to | OLP-057-000000077 |
| OLP-057-000000081 | to | OLP-057-000000087 |
| OLP-057-000000090 | to | OLP-057-000000097 |
| OLP-057-000000099 | to | OLP-057-000000101 |
| OLP-057-000000106 | to | OLP-057-000000107 |
| OLP-057-000000109 | to | OLP-057-000000109 |
| OLP-057-000000111 | to | OLP-057-000000112 |
| OLP-057-000000114 | to | OLP-057-000000120 |
| OLP-057-000000122 | to | OLP-057-000000123 |
| OLP-057-000000127 | to | OLP-057-000000141 |
| OLP-057-000000143 | to | OLP-057-000000146 |
| OLP-057-000000148 | to | OLP-057-000000148 |
| OLP-057-000000150 | to | OLP-057-000000153 |

| | | |
|---|---|---|
| OLP-057-000000155 | to | OLP-057-000000156 |
| OLP-057-000000158 | to | OLP-057-000000159 |
| OLP-057-000000161 | to | OLP-057-000000162 |
| OLP-057-000000164 | to | OLP-057-000000165 |
| OLP-057-000000168 | to | OLP-057-000000182 |
| OLP-057-000000184 | to | OLP-057-000000185 |
| OLP-057-000000187 | to | OLP-057-000000187 |
| OLP-057-000000189 | to | OLP-057-000000193 |
| OLP-057-000000199 | to | OLP-057-000000199 |
| OLP-057-000000202 | to | OLP-057-000000204 |
| OLP-057-000000206 | to | OLP-057-000000210 |
| OLP-057-000000212 | to | OLP-057-000000215 |
| OLP-057-000000217 | to | OLP-057-000000219 |
| OLP-057-000000221 | to | OLP-057-000000221 |
| OLP-057-000000223 | to | OLP-057-000000235 |
| OLP-057-000000237 | to | OLP-057-000000237 |
| OLP-057-000000242 | to | OLP-057-000000242 |
| OLP-057-000000246 | to | OLP-057-000000246 |
| OLP-057-000000250 | to | OLP-057-000000251 |
| OLP-057-000000258 | to | OLP-057-000000258 |
| OLP-057-000000265 | to | OLP-057-000000266 |
| OLP-057-000000269 | to | OLP-057-000000269 |
| OLP-057-000000272 | to | OLP-057-000000279 |
| OLP-057-000000281 | to | OLP-057-000000281 |
| OLP-057-000000283 | to | OLP-057-000000283 |
| OLP-057-000000285 | to | OLP-057-000000285 |
| OLP-057-000000287 | to | OLP-057-000000303 |
| OLP-057-000000305 | to | OLP-057-000000306 |
| OLP-057-000000308 | to | OLP-057-000000308 |
| OLP-057-000000310 | to | OLP-057-000000311 |
| OLP-057-000000313 | to | OLP-057-000000320 |
| OLP-057-000000324 | to | OLP-057-000000328 |
| OLP-057-000000332 | to | OLP-057-000000332 |
| OLP-057-000000334 | to | OLP-057-000000334 |
| OLP-057-000000337 | to | OLP-057-000000337 |
| OLP-057-000000340 | to | OLP-057-000000342 |
| OLP-057-000000351 | to | OLP-057-000000353 |
| OLP-057-000000355 | to | OLP-057-000000357 |
| OLP-057-000000359 | to | OLP-057-000000362 |
| OLP-057-000000368 | to | OLP-057-000000368 |
| OLP-057-000000370 | to | OLP-057-000000370 |
| OLP-057-000000377 | to | OLP-057-000000378 |
| OLP-057-000000391 | to | OLP-057-000000391 |

| | | |
|---|---|---|
| OLP-057-000000394 | to | OLP-057-000000394 |
| OLP-057-000000396 | to | OLP-057-000000396 |
| OLP-057-000000399 | to | OLP-057-000000399 |
| OLP-057-000000401 | to | OLP-057-000000401 |
| OLP-057-000000407 | to | OLP-057-000000412 |
| OLP-057-000000415 | to | OLP-057-000000416 |
| OLP-057-000000418 | to | OLP-057-000000419 |
| OLP-057-000000422 | to | OLP-057-000000424 |
| OLP-057-000000426 | to | OLP-057-000000428 |
| OLP-057-000000433 | to | OLP-057-000000433 |
| OLP-057-000000435 | to | OLP-057-000000435 |
| OLP-057-000000438 | to | OLP-057-000000438 |
| OLP-057-000000446 | to | OLP-057-000000449 |
| OLP-057-000000452 | to | OLP-057-000000453 |
| OLP-057-000000458 | to | OLP-057-000000458 |
| OLP-057-000000462 | to | OLP-057-000000466 |
| OLP-057-000000468 | to | OLP-057-000000469 |
| OLP-057-000000471 | to | OLP-057-000000475 |
| OLP-057-000000478 | to | OLP-057-000000479 |
| OLP-057-000000481 | to | OLP-057-000000482 |
| OLP-057-000000485 | to | OLP-057-000000485 |
| OLP-057-000000488 | to | OLP-057-000000488 |
| OLP-057-000000490 | to | OLP-057-000000491 |
| OLP-057-000000493 | to | OLP-057-000000494 |
| OLP-057-000000502 | to | OLP-057-000000502 |
| OLP-057-000000504 | to | OLP-057-000000514 |
| OLP-057-000000516 | to | OLP-057-000000517 |
| OLP-057-000000522 | to | OLP-057-000000522 |
| OLP-057-000000524 | to | OLP-057-000000524 |
| OLP-057-000000527 | to | OLP-057-000000528 |
| OLP-057-000000530 | to | OLP-057-000000535 |
| OLP-057-000000540 | to | OLP-057-000000541 |
| OLP-057-000000544 | to | OLP-057-000000546 |
| OLP-057-000000550 | to | OLP-057-000000550 |
| OLP-057-000000554 | to | OLP-057-000000555 |
| OLP-057-000000561 | to | OLP-057-000000561 |
| OLP-057-000000563 | to | OLP-057-000000563 |
| OLP-057-000000565 | to | OLP-057-000000568 |
| OLP-057-000000572 | to | OLP-057-000000572 |
| OLP-057-000000575 | to | OLP-057-000000577 |
| OLP-057-000000579 | to | OLP-057-000000581 |
| OLP-057-000000585 | to | OLP-057-000000585 |
| OLP-057-000000587 | to | OLP-057-000000589 |

| | | |
|---|---|---|
| OLP-057-000000592 | to | OLP-057-000000592 |
| OLP-057-000000594 | to | OLP-057-000000596 |
| OLP-057-000000598 | to | OLP-057-000000598 |
| OLP-057-000000601 | to | OLP-057-000000602 |
| OLP-057-000000604 | to | OLP-057-000000611 |
| OLP-057-000000614 | to | OLP-057-000000618 |
| OLP-057-000000620 | to | OLP-057-000000621 |
| OLP-057-000000623 | to | OLP-057-000000626 |
| OLP-057-000000628 | to | OLP-057-000000629 |
| OLP-057-000000632 | to | OLP-057-000000634 |
| OLP-057-000000636 | to | OLP-057-000000642 |
| OLP-057-000000644 | to | OLP-057-000000655 |
| OLP-057-000000658 | to | OLP-057-000000660 |
| OLP-057-000000663 | to | OLP-057-000000663 |
| OLP-057-000000665 | to | OLP-057-000000670 |
| OLP-057-000000672 | to | OLP-057-000000676 |
| OLP-057-000000679 | to | OLP-057-000000688 |
| OLP-057-000000695 | to | OLP-057-000000695 |
| OLP-057-000000697 | to | OLP-057-000000697 |
| OLP-057-000000699 | to | OLP-057-000000720 |
| OLP-057-000000723 | to | OLP-057-000000727 |
| OLP-057-000000729 | to | OLP-057-000000729 |
| OLP-057-000000731 | to | OLP-057-000000731 |
| OLP-057-000000733 | to | OLP-057-000000738 |
| OLP-057-000000741 | to | OLP-057-000000744 |
| OLP-057-000000746 | to | OLP-057-000000746 |
| OLP-057-000000748 | to | OLP-057-000000754 |
| OLP-057-000000759 | to | OLP-057-000000759 |
| OLP-057-000000762 | to | OLP-057-000000763 |
| OLP-057-000000766 | to | OLP-057-000000774 |
| OLP-057-000000777 | to | OLP-057-000000779 |
| OLP-057-000000781 | to | OLP-057-000000781 |
| OLP-057-000000783 | to | OLP-057-000000784 |
| OLP-057-000000787 | to | OLP-057-000000790 |
| OLP-057-000000794 | to | OLP-057-000000795 |
| OLP-057-000000800 | to | OLP-057-000000801 |
| OLP-057-000000803 | to | OLP-057-000000809 |
| OLP-057-000000812 | to | OLP-057-000000813 |
| OLP-057-000000818 | to | OLP-057-000000818 |
| OLP-057-000000820 | to | OLP-057-000000822 |
| OLP-057-000000825 | to | OLP-057-000000825 |
| OLP-057-000000827 | to | OLP-057-000000830 |
| OLP-057-000000832 | to | OLP-057-000000834 |

| | | |
|---|---|---|
| OLP-057-000000838 | to | OLP-057-000000841 |
| OLP-057-000000844 | to | OLP-057-000000853 |
| OLP-057-000000855 | to | OLP-057-000000855 |
| OLP-057-000000857 | to | OLP-057-000000861 |
| OLP-057-000000864 | to | OLP-057-000000869 |
| OLP-057-000000874 | to | OLP-057-000000876 |
| OLP-057-000000878 | to | OLP-057-000000878 |
| OLP-057-000000880 | to | OLP-057-000000880 |
| OLP-057-000000886 | to | OLP-057-000000887 |
| OLP-057-000000889 | to | OLP-057-000000889 |
| OLP-057-000000891 | to | OLP-057-000000893 |
| OLP-057-000000896 | to | OLP-057-000000899 |
| OLP-057-000000907 | to | OLP-057-000000907 |
| OLP-057-000000910 | to | OLP-057-000000910 |
| OLP-057-000000916 | to | OLP-057-000000916 |
| OLP-057-000000920 | to | OLP-057-000000921 |
| OLP-057-000000923 | to | OLP-057-000000932 |
| OLP-057-000000934 | to | OLP-057-000000936 |
| OLP-057-000000938 | to | OLP-057-000000938 |
| OLP-057-000000940 | to | OLP-057-000000945 |
| OLP-057-000000948 | to | OLP-057-000000949 |
| OLP-057-000000952 | to | OLP-057-000000952 |
| OLP-057-000000955 | to | OLP-057-000000955 |
| OLP-057-000000958 | to | OLP-057-000000960 |
| OLP-057-000000962 | to | OLP-057-000000962 |
| OLP-057-000000964 | to | OLP-057-000000964 |
| OLP-057-000000967 | to | OLP-057-000000971 |
| OLP-057-000000976 | to | OLP-057-000000976 |
| OLP-057-000000978 | to | OLP-057-000000979 |
| OLP-057-000000982 | to | OLP-057-000000983 |
| OLP-057-000000986 | to | OLP-057-000000989 |
| OLP-057-000000993 | to | OLP-057-000000996 |
| OLP-057-000001001 | to | OLP-057-000001002 |
| OLP-057-000001009 | to | OLP-057-000001011 |
| OLP-057-000001020 | to | OLP-057-000001020 |
| OLP-057-000001022 | to | OLP-057-000001022 |
| OLP-057-000001025 | to | OLP-057-000001029 |
| OLP-057-000001031 | to | OLP-057-000001042 |
| OLP-057-000001045 | to | OLP-057-000001047 |
| OLP-057-000001050 | to | OLP-057-000001051 |
| OLP-057-000001053 | to | OLP-057-000001056 |
| OLP-057-000001058 | to | OLP-057-000001060 |
| OLP-057-000001062 | to | OLP-057-000001066 |

| | | |
|---|---|---|
| OLP-057-000001069 | to | OLP-057-000001069 |
| OLP-057-000001071 | to | OLP-057-000001073 |
| OLP-057-000001075 | to | OLP-057-000001081 |
| OLP-057-000001083 | to | OLP-057-000001083 |
| OLP-057-000001085 | to | OLP-057-000001088 |
| OLP-057-000001090 | to | OLP-057-000001096 |
| OLP-057-000001098 | to | OLP-057-000001100 |
| OLP-057-000001102 | to | OLP-057-000001112 |
| OLP-057-000001114 | to | OLP-057-000001114 |
| OLP-057-000001117 | to | OLP-057-000001120 |
| OLP-057-000001122 | to | OLP-057-000001122 |
| OLP-057-000001124 | to | OLP-057-000001127 |
| OLP-057-000001129 | to | OLP-057-000001154 |
| OLP-057-000001156 | to | OLP-057-000001159 |
| OLP-057-000001161 | to | OLP-057-000001161 |
| OLP-057-000001163 | to | OLP-057-000001163 |
| OLP-057-000001166 | to | OLP-057-000001166 |
| OLP-057-000001171 | to | OLP-057-000001172 |
| OLP-057-000001175 | to | OLP-057-000001176 |
| OLP-057-000001182 | to | OLP-057-000001185 |
| OLP-057-000001187 | to | OLP-057-000001194 |
| OLP-057-000001196 | to | OLP-057-000001198 |
| OLP-057-000001202 | to | OLP-057-000001202 |
| OLP-057-000001204 | to | OLP-057-000001204 |
| OLP-057-000001207 | to | OLP-057-000001242 |
| OLP-057-000001245 | to | OLP-057-000001250 |
| OLP-057-000001258 | to | OLP-057-000001259 |
| OLP-057-000001261 | to | OLP-057-000001265 |
| OLP-057-000001267 | to | OLP-057-000001267 |
| OLP-057-000001269 | to | OLP-057-000001276 |
| OLP-057-000001279 | to | OLP-057-000001279 |
| OLP-057-000001281 | to | OLP-057-000001282 |
| OLP-057-000001285 | to | OLP-057-000001285 |
| OLP-057-000001289 | to | OLP-057-000001292 |
| OLP-057-000001294 | to | OLP-057-000001295 |
| OLP-057-000001299 | to | OLP-057-000001299 |
| OLP-057-000001301 | to | OLP-057-000001303 |
| OLP-057-000001306 | to | OLP-057-000001314 |
| OLP-057-000001316 | to | OLP-057-000001326 |
| OLP-057-000001328 | to | OLP-057-000001341 |
| OLP-057-000001343 | to | OLP-057-000001347 |
| OLP-057-000001349 | to | OLP-057-000001350 |
| OLP-057-000001355 | to | OLP-057-000001364 |

| | | |
|---|---|---|
| OLP-057-000001366 | to | OLP-057-000001366 |
| OLP-057-000001368 | to | OLP-057-000001369 |
| OLP-057-000001373 | to | OLP-057-000001391 |
| OLP-057-000001397 | to | OLP-057-000001397 |
| OLP-057-000001401 | to | OLP-057-000001416 |
| OLP-057-000001418 | to | OLP-057-000001421 |
| OLP-057-000001423 | to | OLP-057-000001432 |
| OLP-057-000001434 | to | OLP-057-000001436 |
| OLP-057-000001438 | to | OLP-057-000001439 |
| OLP-057-000001441 | to | OLP-057-000001443 |
| OLP-057-000001447 | to | OLP-057-000001450 |
| OLP-057-000001452 | to | OLP-057-000001457 |
| OLP-057-000001459 | to | OLP-057-000001469 |
| OLP-057-000001471 | to | OLP-057-000001474 |
| OLP-057-000001476 | to | OLP-057-000001476 |
| OLP-057-000001478 | to | OLP-057-000001478 |
| OLP-057-000001481 | to | OLP-057-000001482 |
| OLP-057-000001484 | to | OLP-057-000001485 |
| OLP-057-000001487 | to | OLP-057-000001496 |
| OLP-057-000001499 | to | OLP-057-000001503 |
| OLP-057-000001506 | to | OLP-057-000001510 |
| OLP-057-000001512 | to | OLP-057-000001512 |
| OLP-057-000001518 | to | OLP-057-000001518 |
| OLP-057-000001520 | to | OLP-057-000001522 |
| OLP-057-000001525 | to | OLP-057-000001525 |
| OLP-057-000001529 | to | OLP-057-000001530 |
| OLP-057-000001533 | to | OLP-057-000001533 |
| OLP-057-000001535 | to | OLP-057-000001538 |
| OLP-057-000001541 | to | OLP-057-000001542 |
| OLP-057-000001544 | to | OLP-057-000001547 |
| OLP-057-000001549 | to | OLP-057-000001549 |
| OLP-057-000001551 | to | OLP-057-000001552 |
| OLP-057-000001554 | to | OLP-057-000001559 |
| OLP-057-000001561 | to | OLP-057-000001561 |
| OLP-057-000001564 | to | OLP-057-000001566 |
| OLP-057-000001569 | to | OLP-057-000001571 |
| OLP-057-000001574 | to | OLP-057-000001575 |
| OLP-057-000001577 | to | OLP-057-000001581 |
| OLP-057-000001586 | to | OLP-057-000001586 |
| OLP-057-000001588 | to | OLP-057-000001590 |
| OLP-057-000001594 | to | OLP-057-000001596 |
| OLP-057-000001598 | to | OLP-057-000001602 |
| OLP-057-000001604 | to | OLP-057-000001618 |

| | | |
|---|---|---|
| OLP-057-000001623 | to | OLP-057-000001629 |
| OLP-057-000001631 | to | OLP-057-000001637 |
| OLP-057-000001640 | to | OLP-057-000001648 |
| OLP-057-000001650 | to | OLP-057-000001653 |
| OLP-057-000001656 | to | OLP-057-000001656 |
| OLP-057-000001658 | to | OLP-057-000001663 |
| OLP-057-000001665 | to | OLP-057-000001668 |
| OLP-057-000001670 | to | OLP-057-000001672 |
| OLP-057-000001674 | to | OLP-057-000001687 |
| OLP-057-000001689 | to | OLP-057-000001700 |
| OLP-057-000001702 | to | OLP-057-000001702 |
| OLP-057-000001704 | to | OLP-057-000001705 |
| OLP-057-000001708 | to | OLP-057-000001708 |
| OLP-057-000001710 | to | OLP-057-000001714 |
| OLP-057-000001718 | to | OLP-057-000001732 |
| OLP-057-000001734 | to | OLP-057-000001735 |
| OLP-057-000001737 | to | OLP-057-000001744 |
| OLP-057-000001746 | to | OLP-057-000001751 |
| OLP-057-000001753 | to | OLP-057-000001775 |
| OLP-057-000001777 | to | OLP-057-000001777 |
| OLP-057-000001779 | to | OLP-057-000001787 |
| OLP-057-000001791 | to | OLP-057-000001802 |
| OLP-057-000001804 | to | OLP-057-000001805 |
| OLP-057-000001807 | to | OLP-057-000001820 |
| OLP-057-000001822 | to | OLP-057-000001827 |
| OLP-057-000001830 | to | OLP-057-000001830 |
| OLP-057-000001832 | to | OLP-057-000001832 |
| OLP-057-000001835 | to | OLP-057-000001844 |
| OLP-057-000001846 | to | OLP-057-000001846 |
| OLP-057-000001848 | to | OLP-057-000001848 |
| OLP-057-000001850 | to | OLP-057-000001860 |
| OLP-057-000001862 | to | OLP-057-000001868 |
| OLP-057-000001870 | to | OLP-057-000001872 |
| OLP-057-000001874 | to | OLP-057-000001874 |
| OLP-057-000001884 | to | OLP-057-000001885 |
| OLP-057-000001889 | to | OLP-057-000001890 |
| OLP-057-000001893 | to | OLP-057-000001893 |
| OLP-057-000001897 | to | OLP-057-000001897 |
| OLP-057-000001899 | to | OLP-057-000001899 |
| OLP-057-000001905 | to | OLP-057-000001906 |
| OLP-057-000001909 | to | OLP-057-000001909 |
| OLP-057-000001911 | to | OLP-057-000001913 |
| OLP-057-000001915 | to | OLP-057-000001917 |

| | | |
|---|---|---|
| OLP-057-000001919 | to | OLP-057-000001919 |
| OLP-057-000001921 | to | OLP-057-000001926 |
| OLP-057-000001928 | to | OLP-057-000001932 |
| OLP-057-000001934 | to | OLP-057-000001934 |
| OLP-057-000001936 | to | OLP-057-000001936 |
| OLP-057-000001938 | to | OLP-057-000001947 |
| OLP-057-000001950 | to | OLP-057-000001960 |
| OLP-057-000001962 | to | OLP-057-000001969 |
| OLP-057-000001971 | to | OLP-057-000001974 |
| OLP-057-000001976 | to | OLP-057-000001979 |
| OLP-057-000001983 | to | OLP-057-000001983 |
| OLP-057-000001985 | to | OLP-057-000001986 |
| OLP-057-000001989 | to | OLP-057-000001989 |
| OLP-057-000001995 | to | OLP-057-000001997 |
| OLP-057-000002000 | to | OLP-057-000002000 |
| OLP-057-000002003 | to | OLP-057-000002004 |
| OLP-057-000002007 | to | OLP-057-000002008 |
| OLP-057-000002010 | to | OLP-057-000002010 |
| OLP-057-000002012 | to | OLP-057-000002013 |
| OLP-057-000002015 | to | OLP-057-000002018 |
| OLP-057-000002021 | to | OLP-057-000002023 |
| OLP-057-000002026 | to | OLP-057-000002028 |
| OLP-057-000002030 | to | OLP-057-000002031 |
| OLP-057-000002034 | to | OLP-057-000002034 |
| OLP-057-000002036 | to | OLP-057-000002043 |
| OLP-057-000002050 | to | OLP-057-000002052 |
| OLP-057-000002054 | to | OLP-057-000002057 |
| OLP-057-000002059 | to | OLP-057-000002066 |
| OLP-057-000002068 | to | OLP-057-000002074 |
| OLP-057-000002080 | to | OLP-057-000002080 |
| OLP-057-000002082 | to | OLP-057-000002083 |
| OLP-057-000002086 | to | OLP-057-000002086 |
| OLP-057-000002091 | to | OLP-057-000002094 |
| OLP-057-000002096 | to | OLP-057-000002096 |
| OLP-057-000002098 | to | OLP-057-000002098 |
| OLP-057-000002100 | to | OLP-057-000002100 |
| OLP-057-000002102 | to | OLP-057-000002102 |
| OLP-057-000002104 | to | OLP-057-000002104 |
| OLP-057-000002107 | to | OLP-057-000002108 |
| OLP-057-000002114 | to | OLP-057-000002115 |
| OLP-057-000002118 | to | OLP-057-000002118 |
| OLP-057-000002120 | to | OLP-057-000002120 |
| OLP-057-000002123 | to | OLP-057-000002131 |

| | | |
|---|---|---|
| OLP-057-000002133 | to | OLP-057-000002141 |
| OLP-057-000002143 | to | OLP-057-000002144 |
| OLP-057-000002146 | to | OLP-057-000002151 |
| OLP-057-000002154 | to | OLP-057-000002155 |
| OLP-057-000002157 | to | OLP-057-000002158 |
| OLP-057-000002161 | to | OLP-057-000002166 |
| OLP-057-000002168 | to | OLP-057-000002168 |
| OLP-057-000002170 | to | OLP-057-000002172 |
| OLP-057-000002175 | to | OLP-057-000002187 |
| OLP-057-000002189 | to | OLP-057-000002194 |
| OLP-057-000002197 | to | OLP-057-000002199 |
| OLP-057-000002202 | to | OLP-057-000002202 |
| OLP-057-000002204 | to | OLP-057-000002207 |
| OLP-057-000002209 | to | OLP-057-000002212 |
| OLP-057-000002214 | to | OLP-057-000002228 |
| OLP-057-000002231 | to | OLP-057-000002233 |
| OLP-057-000002235 | to | OLP-057-000002241 |
| OLP-057-000002243 | to | OLP-057-000002261 |
| OLP-057-000002263 | to | OLP-057-000002267 |
| OLP-057-000002269 | to | OLP-057-000002271 |
| OLP-057-000002273 | to | OLP-057-000002273 |
| OLP-057-000002275 | to | OLP-057-000002276 |
| OLP-057-000002278 | to | OLP-057-000002285 |
| OLP-057-000002288 | to | OLP-057-000002288 |
| OLP-057-000002290 | to | OLP-057-000002290 |
| OLP-057-000002293 | to | OLP-057-000002297 |
| OLP-057-000002300 | to | OLP-057-000002302 |
| OLP-057-000002304 | to | OLP-057-000002315 |
| OLP-057-000002317 | to | OLP-057-000002330 |
| OLP-057-000002333 | to | OLP-057-000002335 |
| OLP-057-000002337 | to | OLP-057-000002368 |
| OLP-057-000002370 | to | OLP-057-000002370 |
| OLP-057-000002373 | to | OLP-057-000002374 |
| OLP-057-000002376 | to | OLP-057-000002383 |
| OLP-057-000002385 | to | OLP-057-000002415 |
| OLP-057-000002417 | to | OLP-057-000002417 |
| OLP-057-000002419 | to | OLP-057-000002419 |
| OLP-057-000002421 | to | OLP-057-000002435 |
| OLP-057-000002437 | to | OLP-057-000002437 |
| OLP-057-000002439 | to | OLP-057-000002439 |
| OLP-057-000002441 | to | OLP-057-000002443 |
| OLP-057-000002445 | to | OLP-057-000002446 |
| OLP-057-000002448 | to | OLP-057-000002450 |

| | | |
|---|---|---|
| OLP-057-000002455 | to | OLP-057-000002470 |
| OLP-057-000002472 | to | OLP-057-000002473 |
| OLP-057-000002476 | to | OLP-057-000002479 |
| OLP-057-000002481 | to | OLP-057-000002484 |
| OLP-057-000002486 | to | OLP-057-000002489 |
| OLP-057-000002491 | to | OLP-057-000002499 |
| OLP-057-000002501 | to | OLP-057-000002505 |
| OLP-057-000002507 | to | OLP-057-000002515 |
| OLP-057-000002517 | to | OLP-057-000002519 |
| OLP-057-000002521 | to | OLP-057-000002524 |
| OLP-057-000002529 | to | OLP-057-000002531 |
| OLP-057-000002533 | to | OLP-057-000002549 |
| OLP-057-000002551 | to | OLP-057-000002557 |
| OLP-057-000002559 | to | OLP-057-000002560 |
| OLP-057-000002562 | to | OLP-057-000002562 |
| OLP-057-000002565 | to | OLP-057-000002566 |
| OLP-057-000002568 | to | OLP-057-000002574 |
| OLP-057-000002576 | to | OLP-057-000002578 |
| OLP-057-000002580 | to | OLP-057-000002583 |
| OLP-057-000002585 | to | OLP-057-000002585 |
| OLP-057-000002587 | to | OLP-057-000002590 |
| OLP-057-000002593 | to | OLP-057-000002595 |
| OLP-057-000002599 | to | OLP-057-000002601 |
| OLP-057-000002603 | to | OLP-057-000002604 |
| OLP-057-000002607 | to | OLP-057-000002613 |
| OLP-057-000002615 | to | OLP-057-000002615 |
| OLP-057-000002618 | to | OLP-057-000002626 |
| OLP-057-000002628 | to | OLP-057-000002632 |
| OLP-057-000002634 | to | OLP-057-000002635 |
| OLP-057-000002637 | to | OLP-057-000002645 |
| OLP-057-000002647 | to | OLP-057-000002653 |
| OLP-057-000002655 | to | OLP-057-000002655 |
| OLP-057-000002657 | to | OLP-057-000002657 |
| OLP-057-000002659 | to | OLP-057-000002659 |
| OLP-057-000002661 | to | OLP-057-000002666 |
| OLP-057-000002669 | to | OLP-057-000002669 |
| OLP-057-000002671 | to | OLP-057-000002676 |
| OLP-057-000002680 | to | OLP-057-000002681 |
| OLP-057-000002683 | to | OLP-057-000002684 |
| OLP-057-000002686 | to | OLP-057-000002686 |
| OLP-057-000002688 | to | OLP-057-000002693 |
| OLP-057-000002695 | to | OLP-057-000002705 |
| OLP-057-000002707 | to | OLP-057-000002707 |
| OLP-057-000002709 | to | OLP-057-000002709 |
| OLP-057-000002716 | to | OLP-057-000002721 |

| | | |
|---|---|---|
| OLP-057-000002724 | to | OLP-057-000002725 |
| OLP-057-000002727 | to | OLP-057-000002731 |
| OLP-057-000002733 | to | OLP-057-000002734 |
| OLP-057-000002738 | to | OLP-057-000002740 |
| OLP-057-000002742 | to | OLP-057-000002748 |
| OLP-057-000002751 | to | OLP-057-000002756 |
| OLP-057-000002759 | to | OLP-057-000002761 |
| OLP-057-000002764 | to | OLP-057-000002765 |
| OLP-057-000002767 | to | OLP-057-000002770 |
| OLP-057-000002773 | to | OLP-057-000002773 |
| OLP-057-000002775 | to | OLP-057-000002776 |
| OLP-057-000002778 | to | OLP-057-000002778 |
| OLP-057-000002780 | to | OLP-057-000002780 |
| OLP-057-000002782 | to | OLP-057-000002784 |
| OLP-057-000002786 | to | OLP-057-000002790 |
| OLP-057-000002792 | to | OLP-057-000002792 |
| OLP-057-000002797 | to | OLP-057-000002800 |
| OLP-057-000002802 | to | OLP-057-000002802 |
| OLP-057-000002805 | to | OLP-057-000002809 |
| OLP-057-000002811 | to | OLP-057-000002812 |
| OLP-057-000002814 | to | OLP-057-000002816 |
| OLP-057-000002819 | to | OLP-057-000002820 |
| OLP-057-000002825 | to | OLP-057-000002825 |
| OLP-057-000002827 | to | OLP-057-000002840 |
| OLP-057-000002842 | to | OLP-057-000002843 |
| OLP-057-000002845 | to | OLP-057-000002847 |
| OLP-057-000002849 | to | OLP-057-000002849 |
| OLP-057-000002851 | to | OLP-057-000002851 |
| OLP-057-000002857 | to | OLP-057-000002857 |
| OLP-057-000002859 | to | OLP-057-000002867 |
| OLP-057-000002869 | to | OLP-057-000002871 |
| OLP-057-000002873 | to | OLP-057-000002874 |
| OLP-057-000002876 | to | OLP-057-000002884 |
| OLP-057-000002887 | to | OLP-057-000002889 |
| OLP-057-000002891 | to | OLP-057-000002914 |
| OLP-057-000002916 | to | OLP-057-000002921 |
| OLP-057-000002923 | to | OLP-057-000002924 |
| OLP-057-000002926 | to | OLP-057-000002927 |
| OLP-057-000002929 | to | OLP-057-000002932 |
| OLP-057-000002935 | to | OLP-057-000002945 |
| OLP-057-000002948 | to | OLP-057-000002949 |
| OLP-057-000002951 | to | OLP-057-000002956 |
| OLP-057-000002958 | to | OLP-057-000002960 |

| | | |
|---|---|---|
| OLP-057-000002963 | to | OLP-057-000002966 |
| OLP-057-000002968 | to | OLP-057-000002975 |
| OLP-057-000002977 | to | OLP-057-000002978 |
| OLP-057-000002980 | to | OLP-057-000002982 |
| OLP-057-000002984 | to | OLP-057-000002987 |
| OLP-057-000002990 | to | OLP-057-000002995 |
| OLP-057-000002997 | to | OLP-057-000002997 |
| OLP-057-000003000 | to | OLP-057-000003000 |
| OLP-057-000003003 | to | OLP-057-000003009 |
| OLP-057-000003011 | to | OLP-057-000003014 |
| OLP-057-000003016 | to | OLP-057-000003022 |
| OLP-057-000003024 | to | OLP-057-000003029 |
| OLP-057-000003031 | to | OLP-057-000003031 |
| OLP-057-000003033 | to | OLP-057-000003040 |
| OLP-057-000003043 | to | OLP-057-000003044 |
| OLP-057-000003049 | to | OLP-057-000003050 |
| OLP-057-000003053 | to | OLP-057-000003063 |
| OLP-057-000003066 | to | OLP-057-000003068 |
| OLP-057-000003070 | to | OLP-057-000003070 |
| OLP-057-000003073 | to | OLP-057-000003073 |
| OLP-057-000003075 | to | OLP-057-000003080 |
| OLP-057-000003082 | to | OLP-057-000003087 |
| OLP-057-000003089 | to | OLP-057-000003089 |
| OLP-057-000003091 | to | OLP-057-000003094 |
| OLP-057-000003098 | to | OLP-057-000003099 |
| OLP-057-000003101 | to | OLP-057-000003102 |
| OLP-057-000003104 | to | OLP-057-000003104 |
| OLP-057-000003106 | to | OLP-057-000003110 |
| OLP-057-000003112 | to | OLP-057-000003115 |
| OLP-057-000003118 | to | OLP-057-000003118 |
| OLP-057-000003120 | to | OLP-057-000003134 |
| OLP-057-000003136 | to | OLP-057-000003144 |
| OLP-057-000003147 | to | OLP-057-000003148 |
| OLP-057-000003150 | to | OLP-057-000003150 |
| OLP-057-000003152 | to | OLP-057-000003154 |
| OLP-057-000003157 | to | OLP-057-000003157 |
| OLP-057-000003159 | to | OLP-057-000003162 |
| OLP-057-000003164 | to | OLP-057-000003172 |
| OLP-057-000003174 | to | OLP-057-000003176 |
| OLP-057-000003181 | to | OLP-057-000003182 |
| OLP-057-000003184 | to | OLP-057-000003185 |
| OLP-057-000003187 | to | OLP-057-000003189 |
| OLP-057-000003191 | to | OLP-057-000003193 |

| | | |
|---|---|---|
| OLP-057-000003195 | to | OLP-057-000003198 |
| OLP-057-000003200 | to | OLP-057-000003200 |
| OLP-057-000003202 | to | OLP-057-000003202 |
| OLP-057-000003204 | to | OLP-057-000003215 |
| OLP-057-000003220 | to | OLP-057-000003224 |
| OLP-057-000003226 | to | OLP-057-000003229 |
| OLP-057-000003231 | to | OLP-057-000003232 |
| OLP-057-000003234 | to | OLP-057-000003235 |
| OLP-057-000003237 | to | OLP-057-000003237 |
| OLP-057-000003239 | to | OLP-057-000003239 |
| OLP-057-000003241 | to | OLP-057-000003244 |
| OLP-057-000003246 | to | OLP-057-000003247 |
| OLP-057-000003249 | to | OLP-057-000003250 |
| OLP-057-000003254 | to | OLP-057-000003269 |
| OLP-057-000003271 | to | OLP-057-000003273 |
| OLP-057-000003275 | to | OLP-057-000003275 |
| OLP-057-000003277 | to | OLP-057-000003277 |
| OLP-057-000003279 | to | OLP-057-000003282 |
| OLP-057-000003284 | to | OLP-057-000003284 |
| OLP-057-000003286 | to | OLP-057-000003289 |
| OLP-057-000003291 | to | OLP-057-000003295 |
| OLP-057-000003297 | to | OLP-057-000003299 |
| OLP-057-000003301 | to | OLP-057-000003301 |
| OLP-057-000003303 | to | OLP-057-000003303 |
| OLP-057-000003306 | to | OLP-057-000003307 |
| OLP-057-000003309 | to | OLP-057-000003312 |
| OLP-057-000003314 | to | OLP-057-000003316 |
| OLP-057-000003318 | to | OLP-057-000003319 |
| OLP-057-000003321 | to | OLP-057-000003322 |
| OLP-057-000003326 | to | OLP-057-000003332 |
| OLP-057-000003334 | to | OLP-057-000003334 |
| OLP-057-000003336 | to | OLP-057-000003337 |
| OLP-057-000003339 | to | OLP-057-000003344 |
| OLP-057-000003349 | to | OLP-057-000003352 |
| OLP-057-000003355 | to | OLP-057-000003357 |
| OLP-057-000003359 | to | OLP-057-000003359 |
| OLP-057-000003364 | to | OLP-057-000003364 |
| OLP-057-000003366 | to | OLP-057-000003366 |
| OLP-057-000003368 | to | OLP-057-000003370 |
| OLP-057-000003372 | to | OLP-057-000003373 |
| OLP-057-000003375 | to | OLP-057-000003375 |
| OLP-057-000003377 | to | OLP-057-000003379 |
| OLP-057-000003384 | to | OLP-057-000003402 |

| | | |
|---|---|---|
| OLP-057-000003404 | to | OLP-057-000003407 |
| OLP-057-000003409 | to | OLP-057-000003410 |
| OLP-057-000003413 | to | OLP-057-000003419 |
| OLP-057-000003421 | to | OLP-057-000003422 |
| OLP-057-000003424 | to | OLP-057-000003425 |
| OLP-057-000003427 | to | OLP-057-000003428 |
| OLP-057-000003430 | to | OLP-057-000003433 |
| OLP-057-000003435 | to | OLP-057-000003451 |
| OLP-057-000003453 | to | OLP-057-000003453 |
| OLP-057-000003455 | to | OLP-057-000003456 |
| OLP-057-000003458 | to | OLP-057-000003458 |
| OLP-057-000003460 | to | OLP-057-000003464 |
| OLP-057-000003466 | to | OLP-057-000003466 |
| OLP-057-000003468 | to | OLP-057-000003469 |
| OLP-057-000003471 | to | OLP-057-000003471 |
| OLP-057-000003473 | to | OLP-057-000003474 |
| OLP-057-000003476 | to | OLP-057-000003479 |
| OLP-057-000003481 | to | OLP-057-000003487 |
| OLP-057-000003489 | to | OLP-057-000003500 |
| OLP-057-000003503 | to | OLP-057-000003509 |
| OLP-057-000003511 | to | OLP-057-000003511 |
| OLP-057-000003519 | to | OLP-057-000003520 |
| OLP-057-000003522 | to | OLP-057-000003526 |
| OLP-057-000003528 | to | OLP-057-000003528 |
| OLP-057-000003531 | to | OLP-057-000003546 |
| OLP-057-000003548 | to | OLP-057-000003549 |
| OLP-057-000003551 | to | OLP-057-000003559 |
| OLP-057-000003561 | to | OLP-057-000003561 |
| OLP-057-000003563 | to | OLP-057-000003566 |
| OLP-057-000003568 | to | OLP-057-000003572 |
| OLP-057-000003574 | to | OLP-057-000003574 |
| OLP-057-000003576 | to | OLP-057-000003584 |
| OLP-057-000003586 | to | OLP-057-000003589 |
| OLP-057-000003591 | to | OLP-057-000003591 |
| OLP-057-000003593 | to | OLP-057-000003598 |
| OLP-057-000003600 | to | OLP-057-000003602 |
| OLP-057-000003604 | to | OLP-057-000003606 |
| OLP-057-000003609 | to | OLP-057-000003610 |
| OLP-057-000003614 | to | OLP-057-000003615 |
| OLP-057-000003618 | to | OLP-057-000003619 |
| OLP-057-000003621 | to | OLP-057-000003629 |
| OLP-057-000003631 | to | OLP-057-000003634 |
| OLP-057-000003636 | to | OLP-057-000003637 |

| | | |
|---|---|---|
| OLP-057-000003641 | to | OLP-057-000003641 |
| OLP-057-000003643 | to | OLP-057-000003643 |
| OLP-057-000003645 | to | OLP-057-000003667 |
| OLP-057-000003669 | to | OLP-057-000003670 |
| OLP-057-000003672 | to | OLP-057-000003675 |
| OLP-057-000003677 | to | OLP-057-000003677 |
| OLP-057-000003679 | to | OLP-057-000003679 |
| OLP-057-000003682 | to | OLP-057-000003685 |
| OLP-057-000003687 | to | OLP-057-000003687 |
| OLP-057-000003691 | to | OLP-057-000003691 |
| OLP-057-000003693 | to | OLP-057-000003693 |
| OLP-057-000003695 | to | OLP-057-000003698 |
| OLP-057-000003700 | to | OLP-057-000003700 |
| OLP-057-000003702 | to | OLP-057-000003712 |
| OLP-057-000003714 | to | OLP-057-000003714 |
| OLP-057-000003716 | to | OLP-057-000003724 |
| OLP-057-000003726 | to | OLP-057-000003729 |
| OLP-057-000003731 | to | OLP-057-000003742 |
| OLP-057-000003746 | to | OLP-057-000003749 |
| OLP-057-000003751 | to | OLP-057-000003753 |
| OLP-057-000003757 | to | OLP-057-000003763 |
| OLP-057-000003765 | to | OLP-057-000003768 |
| OLP-057-000003770 | to | OLP-057-000003771 |
| OLP-057-000003773 | to | OLP-057-000003773 |
| OLP-057-000003775 | to | OLP-057-000003776 |
| OLP-057-000003778 | to | OLP-057-000003786 |
| OLP-057-000003788 | to | OLP-057-000003790 |
| OLP-057-000003793 | to | OLP-057-000003796 |
| OLP-057-000003798 | to | OLP-057-000003798 |
| OLP-057-000003800 | to | OLP-057-000003814 |
| OLP-057-000003816 | to | OLP-057-000003817 |
| OLP-057-000003819 | to | OLP-057-000003822 |
| OLP-057-000003824 | to | OLP-057-000003826 |
| OLP-057-000003832 | to | OLP-057-000003832 |
| OLP-057-000003835 | to | OLP-057-000003835 |
| OLP-057-000003837 | to | OLP-057-000003839 |
| OLP-057-000003841 | to | OLP-057-000003842 |
| OLP-057-000003844 | to | OLP-057-000003844 |
| OLP-057-000003847 | to | OLP-057-000003849 |
| OLP-057-000003852 | to | OLP-057-000003855 |
| OLP-057-000003858 | to | OLP-057-000003860 |
| OLP-057-000003862 | to | OLP-057-000003867 |
| OLP-057-000003869 | to | OLP-057-000003870 |

| | | |
|---|---|---|
| OLP-057-000003872 | to | OLP-057-000003872 |
| OLP-057-000003874 | to | OLP-057-000003875 |
| OLP-057-000003878 | to | OLP-057-000003878 |
| OLP-057-000003880 | to | OLP-057-000003885 |
| OLP-057-000003888 | to | OLP-057-000003889 |
| OLP-057-000003892 | to | OLP-057-000003892 |
| OLP-057-000003895 | to | OLP-057-000003896 |
| OLP-057-000003899 | to | OLP-057-000003905 |
| OLP-057-000003907 | to | OLP-057-000003915 |
| OLP-057-000003918 | to | OLP-057-000003918 |
| OLP-057-000003920 | to | OLP-057-000003922 |
| OLP-057-000003926 | to | OLP-057-000003926 |
| OLP-057-000003928 | to | OLP-057-000003931 |
| OLP-057-000003933 | to | OLP-057-000003937 |
| OLP-057-000003939 | to | OLP-057-000003959 |
| OLP-057-000003961 | to | OLP-057-000003961 |
| OLP-057-000003963 | to | OLP-057-000003964 |
| OLP-057-000003966 | to | OLP-057-000003970 |
| OLP-057-000003972 | to | OLP-057-000003981 |
| OLP-057-000003984 | to | OLP-057-000003984 |
| OLP-057-000003986 | to | OLP-057-000003995 |
| OLP-057-000003997 | to | OLP-057-000003999 |
| OLP-057-000004003 | to | OLP-057-000004003 |
| OLP-057-000004008 | to | OLP-057-000004008 |
| OLP-057-000004011 | to | OLP-057-000004011 |
| OLP-057-000004013 | to | OLP-057-000004013 |
| OLP-057-000004015 | to | OLP-057-000004015 |
| OLP-057-000004018 | to | OLP-057-000004022 |
| OLP-057-000004024 | to | OLP-057-000004025 |
| OLP-057-000004027 | to | OLP-057-000004030 |
| OLP-057-000004032 | to | OLP-057-000004040 |
| OLP-057-000004043 | to | OLP-057-000004043 |
| OLP-057-000004045 | to | OLP-057-000004045 |
| OLP-057-000004050 | to | OLP-057-000004056 |
| OLP-057-000004058 | to | OLP-057-000004061 |
| OLP-057-000004069 | to | OLP-057-000004069 |
| OLP-057-000004071 | to | OLP-057-000004075 |
| OLP-057-000004077 | to | OLP-057-000004077 |
| OLP-057-000004080 | to | OLP-057-000004080 |
| OLP-057-000004083 | to | OLP-057-000004083 |
| OLP-057-000004085 | to | OLP-057-000004087 |
| OLP-057-000004089 | to | OLP-057-000004090 |
| OLP-057-000004092 | to | OLP-057-000004101 |

| | | |
|---|---|---|
| OLP-057-000004103 | to | OLP-057-000004112 |
| OLP-057-000004114 | to | OLP-057-000004117 |
| OLP-057-000004119 | to | OLP-057-000004128 |
| OLP-057-000004130 | to | OLP-057-000004131 |
| OLP-057-000004134 | to | OLP-057-000004134 |
| OLP-057-000004136 | to | OLP-057-000004136 |
| OLP-057-000004142 | to | OLP-057-000004142 |
| OLP-057-000004144 | to | OLP-057-000004145 |
| OLP-057-000004153 | to | OLP-057-000004154 |
| OLP-057-000004157 | to | OLP-057-000004157 |
| OLP-057-000004161 | to | OLP-057-000004161 |
| OLP-057-000004164 | to | OLP-057-000004164 |
| OLP-057-000004166 | to | OLP-057-000004167 |
| OLP-057-000004169 | to | OLP-057-000004169 |
| OLP-057-000004172 | to | OLP-057-000004172 |
| OLP-057-000004174 | to | OLP-057-000004174 |
| OLP-057-000004176 | to | OLP-057-000004176 |
| OLP-057-000004179 | to | OLP-057-000004180 |
| OLP-057-000004182 | to | OLP-057-000004182 |
| OLP-057-000004184 | to | OLP-057-000004184 |
| OLP-057-000004186 | to | OLP-057-000004187 |
| OLP-057-000004189 | to | OLP-057-000004190 |
| OLP-057-000004192 | to | OLP-057-000004193 |
| OLP-057-000004195 | to | OLP-057-000004210 |
| OLP-057-000004212 | to | OLP-057-000004216 |
| OLP-057-000004218 | to | OLP-057-000004218 |
| OLP-057-000004220 | to | OLP-057-000004225 |
| OLP-057-000004230 | to | OLP-057-000004230 |
| OLP-057-000004232 | to | OLP-057-000004233 |
| OLP-057-000004235 | to | OLP-057-000004235 |
| OLP-057-000004237 | to | OLP-057-000004239 |
| OLP-057-000004243 | to | OLP-057-000004243 |
| OLP-057-000004245 | to | OLP-057-000004247 |
| OLP-057-000004254 | to | OLP-057-000004254 |
| OLP-057-000004256 | to | OLP-057-000004259 |
| OLP-057-000004261 | to | OLP-057-000004261 |
| OLP-057-000004263 | to | OLP-057-000004268 |
| OLP-057-000004270 | to | OLP-057-000004271 |
| OLP-057-000004273 | to | OLP-057-000004273 |
| OLP-057-000004276 | to | OLP-057-000004279 |
| OLP-057-000004281 | to | OLP-057-000004283 |
| OLP-057-000004289 | to | OLP-057-000004290 |
| OLP-057-000004293 | to | OLP-057-000004298 |

| | | |
|---|---|---|
| OLP-057-000004300 | to | OLP-057-000004300 |
| OLP-057-000004302 | to | OLP-057-000004307 |
| OLP-057-000004312 | to | OLP-057-000004312 |
| OLP-057-000004314 | to | OLP-057-000004320 |
| OLP-057-000004322 | to | OLP-057-000004323 |
| OLP-057-000004325 | to | OLP-057-000004325 |
| OLP-057-000004330 | to | OLP-057-000004330 |
| OLP-057-000004332 | to | OLP-057-000004334 |
| OLP-057-000004336 | to | OLP-057-000004338 |
| OLP-057-000004342 | to | OLP-057-000004343 |
| OLP-057-000004345 | to | OLP-057-000004345 |
| OLP-057-000004349 | to | OLP-057-000004349 |
| OLP-057-000004351 | to | OLP-057-000004352 |
| OLP-057-000004354 | to | OLP-057-000004368 |
| OLP-057-000004371 | to | OLP-057-000004373 |
| OLP-057-000004375 | to | OLP-057-000004376 |
| OLP-057-000004378 | to | OLP-057-000004378 |
| OLP-057-000004380 | to | OLP-057-000004380 |
| OLP-057-000004385 | to | OLP-057-000004385 |
| OLP-057-000004388 | to | OLP-057-000004389 |
| OLP-057-000004391 | to | OLP-057-000004394 |
| OLP-057-000004399 | to | OLP-057-000004401 |
| OLP-057-000004403 | to | OLP-057-000004404 |
| OLP-057-000004406 | to | OLP-057-000004408 |
| OLP-057-000004410 | to | OLP-057-000004410 |
| OLP-057-000004413 | to | OLP-057-000004416 |
| OLP-057-000004418 | to | OLP-057-000004420 |
| OLP-057-000004422 | to | OLP-057-000004426 |
| OLP-057-000004428 | to | OLP-057-000004428 |
| OLP-057-000004430 | to | OLP-057-000004433 |
| OLP-057-000004435 | to | OLP-057-000004436 |
| OLP-057-000004438 | to | OLP-057-000004438 |
| OLP-057-000004441 | to | OLP-057-000004443 |
| OLP-057-000004445 | to | OLP-057-000004450 |
| OLP-057-000004452 | to | OLP-057-000004453 |
| OLP-057-000004460 | to | OLP-057-000004460 |
| OLP-057-000004465 | to | OLP-057-000004469 |
| OLP-057-000004471 | to | OLP-057-000004473 |
| OLP-057-000004476 | to | OLP-057-000004476 |
| OLP-057-000004478 | to | OLP-057-000004479 |
| OLP-057-000004481 | to | OLP-057-000004481 |
| OLP-057-000004484 | to | OLP-057-000004484 |
| OLP-057-000004488 | to | OLP-057-000004489 |

| | | |
|---|---|---|
| OLP-057-000004493 | to | OLP-057-000004498 |
| OLP-057-000004500 | to | OLP-057-000004500 |
| OLP-057-000004502 | to | OLP-057-000004505 |
| OLP-057-000004509 | to | OLP-057-000004512 |
| OLP-057-000004514 | to | OLP-057-000004514 |
| OLP-057-000004516 | to | OLP-057-000004516 |
| OLP-057-000004518 | to | OLP-057-000004527 |
| OLP-057-000004532 | to | OLP-057-000004533 |
| OLP-057-000004535 | to | OLP-057-000004542 |
| OLP-057-000004546 | to | OLP-057-000004546 |
| OLP-057-000004549 | to | OLP-057-000004551 |
| OLP-057-000004553 | to | OLP-057-000004555 |
| OLP-057-000004557 | to | OLP-057-000004560 |
| OLP-057-000004564 | to | OLP-057-000004565 |
| OLP-057-000004567 | to | OLP-057-000004567 |
| OLP-057-000004569 | to | OLP-057-000004576 |
| OLP-057-000004579 | to | OLP-057-000004582 |
| OLP-057-000004584 | to | OLP-057-000004585 |
| OLP-057-000004587 | to | OLP-057-000004588 |
| OLP-057-000004590 | to | OLP-057-000004596 |
| OLP-057-000004599 | to | OLP-057-000004599 |
| OLP-057-000004603 | to | OLP-057-000004603 |
| OLP-057-000004605 | to | OLP-057-000004605 |
| OLP-057-000004607 | to | OLP-057-000004609 |
| OLP-057-000004614 | to | OLP-057-000004614 |
| OLP-057-000004616 | to | OLP-057-000004622 |
| OLP-057-000004625 | to | OLP-057-000004628 |
| OLP-057-000004630 | to | OLP-057-000004630 |
| OLP-057-000004632 | to | OLP-057-000004632 |
| OLP-057-000004634 | to | OLP-057-000004634 |
| OLP-057-000004636 | to | OLP-057-000004636 |
| OLP-057-000004640 | to | OLP-057-000004641 |
| OLP-057-000004643 | to | OLP-057-000004647 |
| OLP-057-000004649 | to | OLP-057-000004651 |
| OLP-057-000004653 | to | OLP-057-000004653 |
| OLP-057-000004655 | to | OLP-057-000004659 |
| OLP-057-000004661 | to | OLP-057-000004661 |
| OLP-057-000004665 | to | OLP-057-000004665 |
| OLP-057-000004667 | to | OLP-057-000004676 |
| OLP-057-000004678 | to | OLP-057-000004684 |
| OLP-057-000004687 | to | OLP-057-000004687 |
| OLP-057-000004694 | to | OLP-057-000004696 |
| OLP-057-000004701 | to | OLP-057-000004701 |

| | | |
|---|---|---|
| OLP-057-000004703 | to | OLP-057-000004706 |
| OLP-057-000004708 | to | OLP-057-000004708 |
| OLP-057-000004715 | to | OLP-057-000004716 |
| OLP-057-000004720 | to | OLP-057-000004722 |
| OLP-057-000004729 | to | OLP-057-000004733 |
| OLP-057-000004735 | to | OLP-057-000004735 |
| OLP-057-000004737 | to | OLP-057-000004738 |
| OLP-057-000004741 | to | OLP-057-000004744 |
| OLP-057-000004747 | to | OLP-057-000004757 |
| OLP-057-000004759 | to | OLP-057-000004763 |
| OLP-057-000004771 | to | OLP-057-000004777 |
| OLP-057-000004781 | to | OLP-057-000004781 |
| OLP-057-000004785 | to | OLP-057-000004793 |
| OLP-057-000004795 | to | OLP-057-000004795 |
| OLP-057-000004798 | to | OLP-057-000004801 |
| OLP-057-000004803 | to | OLP-057-000004804 |
| OLP-057-000004807 | to | OLP-057-000004807 |
| OLP-057-000004815 | to | OLP-057-000004815 |
| OLP-057-000004817 | to | OLP-057-000004824 |
| OLP-057-000004827 | to | OLP-057-000004828 |
| OLP-057-000004836 | to | OLP-057-000004837 |
| OLP-057-000004846 | to | OLP-057-000004847 |
| OLP-057-000004855 | to | OLP-057-000004855 |
| OLP-057-000004857 | to | OLP-057-000004859 |
| OLP-057-000004863 | to | OLP-057-000004863 |
| OLP-057-000004865 | to | OLP-057-000004866 |
| OLP-057-000004868 | to | OLP-057-000004868 |
| OLP-057-000004871 | to | OLP-057-000004879 |
| OLP-057-000004882 | to | OLP-057-000004883 |
| OLP-057-000004885 | to | OLP-057-000004885 |
| OLP-057-000004889 | to | OLP-057-000004895 |
| OLP-057-000004897 | to | OLP-057-000004900 |
| OLP-057-000004902 | to | OLP-057-000004902 |
| OLP-057-000004904 | to | OLP-057-000004912 |
| OLP-057-000004914 | to | OLP-057-000004914 |
| OLP-057-000004916 | to | OLP-057-000004916 |
| OLP-057-000004918 | to | OLP-057-000004918 |
| OLP-057-000004923 | to | OLP-057-000004923 |
| OLP-057-000004926 | to | OLP-057-000004934 |
| OLP-057-000004936 | to | OLP-057-000004940 |
| OLP-057-000004943 | to | OLP-057-000004945 |
| OLP-057-000004948 | to | OLP-057-000004948 |
| OLP-057-000004950 | to | OLP-057-000004951 |

| | | |
|---|---|---|
| OLP-057-000004955 | to | OLP-057-000004967 |
| OLP-057-000004969 | to | OLP-057-000004987 |
| OLP-057-000004989 | to | OLP-057-000004993 |
| OLP-057-000004995 | to | OLP-057-000004999 |
| OLP-057-000005001 | to | OLP-057-000005002 |
| OLP-057-000005004 | to | OLP-057-000005005 |
| OLP-057-000005007 | to | OLP-057-000005020 |
| OLP-057-000005022 | to | OLP-057-000005031 |
| OLP-057-000005033 | to | OLP-057-000005047 |
| OLP-057-000005049 | to | OLP-057-000005051 |
| OLP-057-000005053 | to | OLP-057-000005053 |
| OLP-057-000005055 | to | OLP-057-000005057 |
| OLP-057-000005059 | to | OLP-057-000005059 |
| OLP-057-000005061 | to | OLP-057-000005072 |
| OLP-057-000005074 | to | OLP-057-000005083 |
| OLP-057-000005087 | to | OLP-057-000005088 |
| OLP-057-000005091 | to | OLP-057-000005097 |
| OLP-057-000005099 | to | OLP-057-000005114 |
| OLP-057-000005116 | to | OLP-057-000005116 |
| OLP-057-000005118 | to | OLP-057-000005126 |
| OLP-057-000005128 | to | OLP-057-000005130 |
| OLP-057-000005132 | to | OLP-057-000005139 |
| OLP-057-000005141 | to | OLP-057-000005147 |
| OLP-057-000005149 | to | OLP-057-000005155 |
| OLP-057-000005157 | to | OLP-057-000005168 |
| OLP-057-000005170 | to | OLP-057-000005170 |
| OLP-057-000005173 | to | OLP-057-000005174 |
| OLP-057-000005176 | to | OLP-057-000005180 |
| OLP-057-000005182 | to | OLP-057-000005185 |
| OLP-057-000005187 | to | OLP-057-000005211 |
| OLP-057-000005213 | to | OLP-057-000005229 |
| OLP-057-000005231 | to | OLP-057-000005234 |
| OLP-057-000005236 | to | OLP-057-000005237 |
| OLP-057-000005239 | to | OLP-057-000005249 |
| OLP-057-000005251 | to | OLP-057-000005251 |
| OLP-057-000005253 | to | OLP-057-000005253 |
| OLP-057-000005255 | to | OLP-057-000005256 |
| OLP-057-000005258 | to | OLP-057-000005272 |
| OLP-057-000005274 | to | OLP-057-000005276 |
| OLP-057-000005278 | to | OLP-057-000005283 |
| OLP-057-000005285 | to | OLP-057-000005302 |
| OLP-057-000005304 | to | OLP-057-000005311 |
| OLP-057-000005313 | to | OLP-057-000005315 |

| | | |
|---|---|---|
| OLP-057-000005317 | to | OLP-057-000005318 |
| OLP-057-000005320 | to | OLP-057-000005320 |
| OLP-057-000005323 | to | OLP-057-000005330 |
| OLP-057-000005332 | to | OLP-057-000005334 |
| OLP-057-000005336 | to | OLP-057-000005343 |
| OLP-057-000005347 | to | OLP-057-000005347 |
| OLP-057-000005349 | to | OLP-057-000005361 |
| OLP-057-000005364 | to | OLP-057-000005368 |
| OLP-057-000005372 | to | OLP-057-000005377 |
| OLP-057-000005379 | to | OLP-057-000005400 |
| OLP-057-000005404 | to | OLP-057-000005410 |
| OLP-057-000005412 | to | OLP-057-000005414 |
| OLP-057-000005416 | to | OLP-057-000005416 |
| OLP-057-000005418 | to | OLP-057-000005438 |
| OLP-057-000005440 | to | OLP-057-000005448 |
| OLP-057-000005450 | to | OLP-057-000005456 |
| OLP-057-000005458 | to | OLP-057-000005472 |
| OLP-057-000005474 | to | OLP-057-000005475 |
| OLP-057-000005477 | to | OLP-057-000005480 |
| OLP-057-000005482 | to | OLP-057-000005493 |
| OLP-057-000005495 | to | OLP-057-000005503 |
| OLP-057-000005505 | to | OLP-057-000005510 |
| OLP-057-000005513 | to | OLP-057-000005515 |
| OLP-057-000005517 | to | OLP-057-000005525 |
| OLP-057-000005527 | to | OLP-057-000005530 |
| OLP-057-000005532 | to | OLP-057-000005532 |
| OLP-057-000005535 | to | OLP-057-000005540 |
| OLP-057-000005542 | to | OLP-057-000005548 |
| OLP-057-000005552 | to | OLP-057-000005556 |
| OLP-057-000005558 | to | OLP-057-000005558 |
| OLP-057-000005560 | to | OLP-057-000005567 |
| OLP-057-000005569 | to | OLP-057-000005573 |
| OLP-057-000005575 | to | OLP-057-000005600 |
| OLP-057-000005602 | to | OLP-057-000005609 |
| OLP-057-000005611 | to | OLP-057-000005622 |
| OLP-057-000005624 | to | OLP-057-000005624 |
| OLP-057-000005626 | to | OLP-057-000005636 |
| OLP-057-000005638 | to | OLP-057-000005666 |
| OLP-057-000005668 | to | OLP-057-000005669 |
| OLP-057-000005671 | to | OLP-057-000005697 |
| OLP-057-000005699 | to | OLP-057-000005699 |
| OLP-057-000005701 | to | OLP-057-000005703 |
| OLP-057-000005705 | to | OLP-057-000005705 |
| OLP-057-000005707 | to | OLP-057-000005720 |
| OLP-057-000005724 | to | OLP-057-000005728 |

| | | |
|---|---|---|
| OLP-057-000005730 | to | OLP-057-000005732 |
| OLP-057-000005735 | to | OLP-057-000005738 |
| OLP-057-000005740 | to | OLP-057-000005743 |
| OLP-057-000005746 | to | OLP-057-000005746 |
| OLP-057-000005748 | to | OLP-057-000005748 |
| OLP-057-000005752 | to | OLP-057-000005752 |
| OLP-057-000005757 | to | OLP-057-000005757 |
| OLP-057-000005760 | to | OLP-057-000005761 |
| OLP-057-000005763 | to | OLP-057-000005773 |
| OLP-057-000005775 | to | OLP-057-000005779 |
| OLP-057-000005781 | to | OLP-057-000005789 |
| OLP-057-000005792 | to | OLP-057-000005793 |
| OLP-057-000005795 | to | OLP-057-000005795 |
| OLP-057-000005799 | to | OLP-057-000005803 |
| OLP-057-000005805 | to | OLP-057-000005805 |
| OLP-057-000005808 | to | OLP-057-000005808 |
| OLP-057-000005810 | to | OLP-057-000005810 |
| OLP-057-000005814 | to | OLP-057-000005818 |
| OLP-057-000005822 | to | OLP-057-000005829 |
| OLP-057-000005834 | to | OLP-057-000005834 |
| OLP-057-000005836 | to | OLP-057-000005837 |
| OLP-057-000005840 | to | OLP-057-000005840 |
| OLP-057-000005842 | to | OLP-057-000005842 |
| OLP-057-000005844 | to | OLP-057-000005848 |
| OLP-057-000005850 | to | OLP-057-000005854 |
| OLP-057-000005856 | to | OLP-057-000005864 |
| OLP-057-000005867 | to | OLP-057-000005871 |
| OLP-057-000005873 | to | OLP-057-000005873 |
| OLP-057-000005878 | to | OLP-057-000005882 |
| OLP-057-000005885 | to | OLP-057-000005885 |
| OLP-057-000005887 | to | OLP-057-000005889 |
| OLP-057-000005897 | to | OLP-057-000005897 |
| OLP-057-000005901 | to | OLP-057-000005904 |
| OLP-057-000005906 | to | OLP-057-000005906 |
| OLP-057-000005912 | to | OLP-057-000005912 |
| OLP-057-000005916 | to | OLP-057-000005916 |
| OLP-057-000005918 | to | OLP-057-000005923 |
| OLP-057-000005925 | to | OLP-057-000005926 |
| OLP-057-000005928 | to | OLP-057-000005928 |
| OLP-057-000005930 | to | OLP-057-000005936 |
| OLP-057-000005938 | to | OLP-057-000005939 |
| OLP-057-000005941 | to | OLP-057-000005941 |
| OLP-057-000005943 | to | OLP-057-000005944 |

| | | |
|---|---|---|
| OLP-057-000005946 | to | OLP-057-000005947 |
| OLP-057-000005952 | to | OLP-057-000005956 |
| OLP-057-000005958 | to | OLP-057-000005958 |
| OLP-057-000005963 | to | OLP-057-000005963 |
| OLP-057-000005968 | to | OLP-057-000005968 |
| OLP-057-000005971 | to | OLP-057-000005971 |
| OLP-057-000005973 | to | OLP-057-000005973 |
| OLP-057-000005975 | to | OLP-057-000005976 |
| OLP-057-000005978 | to | OLP-057-000005980 |
| OLP-057-000005982 | to | OLP-057-000005982 |
| OLP-057-000005984 | to | OLP-057-000005984 |
| OLP-057-000005986 | to | OLP-057-000005987 |
| OLP-057-000005989 | to | OLP-057-000005992 |
| OLP-057-000005994 | to | OLP-057-000005995 |
| OLP-057-000005997 | to | OLP-057-000005998 |
| OLP-057-000006000 | to | OLP-057-000006000 |
| OLP-057-000006003 | to | OLP-057-000006005 |
| OLP-057-000006010 | to | OLP-057-000006010 |
| OLP-057-000006014 | to | OLP-057-000006015 |
| OLP-057-000006017 | to | OLP-057-000006018 |
| OLP-057-000006020 | to | OLP-057-000006020 |
| OLP-057-000006024 | to | OLP-057-000006024 |
| OLP-057-000006026 | to | OLP-057-000006026 |
| OLP-057-000006028 | to | OLP-057-000006030 |
| OLP-057-000006032 | to | OLP-057-000006032 |
| OLP-057-000006034 | to | OLP-057-000006035 |
| OLP-057-000006038 | to | OLP-057-000006042 |
| OLP-057-000006046 | to | OLP-057-000006051 |
| OLP-057-000006053 | to | OLP-057-000006053 |
| OLP-057-000006056 | to | OLP-057-000006057 |
| OLP-057-000006059 | to | OLP-057-000006059 |
| OLP-057-000006061 | to | OLP-057-000006062 |
| OLP-057-000006065 | to | OLP-057-000006066 |
| OLP-057-000006069 | to | OLP-057-000006076 |
| OLP-057-000006078 | to | OLP-057-000006080 |
| OLP-057-000006083 | to | OLP-057-000006093 |
| OLP-057-000006096 | to | OLP-057-000006099 |
| OLP-057-000006101 | to | OLP-057-000006103 |
| OLP-057-000006105 | to | OLP-057-000006105 |
| OLP-057-000006112 | to | OLP-057-000006112 |
| OLP-057-000006114 | to | OLP-057-000006114 |
| OLP-057-000006117 | to | OLP-057-000006117 |
| OLP-057-000006119 | to | OLP-057-000006119 |

| | | |
|---|---|---|
| OLP-057-000006121 | to | OLP-057-000006122 |
| OLP-057-000006128 | to | OLP-057-000006129 |
| OLP-057-000006132 | to | OLP-057-000006133 |
| OLP-057-000006135 | to | OLP-057-000006136 |
| OLP-057-000006139 | to | OLP-057-000006141 |
| OLP-057-000006143 | to | OLP-057-000006143 |
| OLP-057-000006145 | to | OLP-057-000006145 |
| OLP-057-000006147 | to | OLP-057-000006149 |
| OLP-057-000006151 | to | OLP-057-000006154 |
| OLP-057-000006157 | to | OLP-057-000006161 |
| OLP-057-000006165 | to | OLP-057-000006173 |
| OLP-057-000006175 | to | OLP-057-000006178 |
| OLP-057-000006181 | to | OLP-057-000006181 |
| OLP-057-000006186 | to | OLP-057-000006188 |
| OLP-057-000006191 | to | OLP-057-000006192 |
| OLP-057-000006195 | to | OLP-057-000006195 |
| OLP-057-000006198 | to | OLP-057-000006198 |
| OLP-057-000006200 | to | OLP-057-000006201 |
| OLP-057-000006203 | to | OLP-057-000006209 |
| OLP-057-000006211 | to | OLP-057-000006216 |
| OLP-057-000006218 | to | OLP-057-000006219 |
| OLP-057-000006222 | to | OLP-057-000006222 |
| OLP-057-000006224 | to | OLP-057-000006226 |
| OLP-057-000006229 | to | OLP-057-000006229 |
| OLP-057-000006231 | to | OLP-057-000006231 |
| OLP-057-000006233 | to | OLP-057-000006234 |
| OLP-057-000006237 | to | OLP-057-000006240 |
| OLP-057-000006242 | to | OLP-057-000006250 |
| OLP-057-000006256 | to | OLP-057-000006256 |
| OLP-057-000006259 | to | OLP-057-000006260 |
| OLP-057-000006263 | to | OLP-057-000006267 |
| OLP-057-000006271 | to | OLP-057-000006271 |
| OLP-057-000006273 | to | OLP-057-000006274 |
| OLP-057-000006278 | to | OLP-057-000006285 |
| OLP-057-000006292 | to | OLP-057-000006293 |
| OLP-057-000006295 | to | OLP-057-000006295 |
| OLP-057-000006297 | to | OLP-057-000006299 |
| OLP-057-000006302 | to | OLP-057-000006302 |
| OLP-057-000006305 | to | OLP-057-000006307 |
| OLP-057-000006310 | to | OLP-057-000006317 |
| OLP-057-000006319 | to | OLP-057-000006319 |
| OLP-057-000006321 | to | OLP-057-000006330 |
| OLP-057-000006332 | to | OLP-057-000006333 |

| | | |
|---|---|---|
| OLP-057-000006336 | to | OLP-057-000006337 |
| OLP-057-000006340 | to | OLP-057-000006347 |
| OLP-057-000006349 | to | OLP-057-000006350 |
| OLP-057-000006354 | to | OLP-057-000006358 |
| OLP-057-000006360 | to | OLP-057-000006360 |
| OLP-057-000006362 | to | OLP-057-000006363 |
| OLP-057-000006366 | to | OLP-057-000006367 |
| OLP-057-000006371 | to | OLP-057-000006374 |
| OLP-057-000006377 | to | OLP-057-000006378 |
| OLP-057-000006380 | to | OLP-057-000006381 |
| OLP-057-000006383 | to | OLP-057-000006388 |
| OLP-057-000006391 | to | OLP-057-000006400 |
| OLP-057-000006402 | to | OLP-057-000006409 |
| OLP-057-000006411 | to | OLP-057-000006412 |
| OLP-057-000006417 | to | OLP-057-000006417 |
| OLP-057-000006420 | to | OLP-057-000006426 |
| OLP-057-000006428 | to | OLP-057-000006428 |
| OLP-057-000006432 | to | OLP-057-000006432 |
| OLP-057-000006434 | to | OLP-057-000006434 |
| OLP-057-000006436 | to | OLP-057-000006437 |
| OLP-057-000006440 | to | OLP-057-000006440 |
| OLP-057-000006442 | to | OLP-057-000006442 |
| OLP-057-000006444 | to | OLP-057-000006450 |
| OLP-057-000006452 | to | OLP-057-000006452 |
| OLP-057-000006455 | to | OLP-057-000006457 |
| OLP-057-000006459 | to | OLP-057-000006470 |
| OLP-057-000006472 | to | OLP-057-000006488 |
| OLP-057-000006490 | to | OLP-057-000006497 |
| OLP-057-000006499 | to | OLP-057-000006502 |
| OLP-057-000006504 | to | OLP-057-000006504 |
| OLP-057-000006506 | to | OLP-057-000006512 |
| OLP-057-000006516 | to | OLP-057-000006516 |
| OLP-057-000006518 | to | OLP-057-000006522 |
| OLP-057-000006525 | to | OLP-057-000006529 |
| OLP-057-000006531 | to | OLP-057-000006541 |
| OLP-057-000006543 | to | OLP-057-000006545 |
| OLP-057-000006547 | to | OLP-057-000006547 |
| OLP-057-000006549 | to | OLP-057-000006549 |
| OLP-057-000006551 | to | OLP-057-000006559 |
| OLP-057-000006561 | to | OLP-057-000006567 |
| OLP-057-000006569 | to | OLP-057-000006574 |
| OLP-057-000006576 | to | OLP-057-000006586 |
| OLP-057-000006588 | to | OLP-057-000006597 |

| | | |
|---|---|---|
| OLP-057-000006599 | to | OLP-057-000006600 |
| OLP-057-000006602 | to | OLP-057-000006614 |
| OLP-057-000006617 | to | OLP-057-000006630 |
| OLP-057-000006632 | to | OLP-057-000006642 |
| OLP-057-000006644 | to | OLP-057-000006645 |
| OLP-057-000006648 | to | OLP-057-000006648 |
| OLP-057-000006650 | to | OLP-057-000006660 |
| OLP-057-000006666 | to | OLP-057-000006672 |
| OLP-057-000006674 | to | OLP-057-000006675 |
| OLP-057-000006677 | to | OLP-057-000006686 |
| OLP-057-000006689 | to | OLP-057-000006690 |
| OLP-057-000006692 | to | OLP-057-000006700 |
| OLP-057-000006703 | to | OLP-057-000006703 |
| OLP-057-000006706 | to | OLP-057-000006714 |
| OLP-057-000006716 | to | OLP-057-000006717 |
| OLP-057-000006719 | to | OLP-057-000006720 |
| OLP-057-000006722 | to | OLP-057-000006723 |
| OLP-057-000006727 | to | OLP-057-000006738 |
| OLP-057-000006740 | to | OLP-057-000006741 |
| OLP-057-000006748 | to | OLP-057-000006756 |
| OLP-057-000006758 | to | OLP-057-000006758 |
| OLP-057-000006768 | to | OLP-057-000006770 |
| OLP-057-000006775 | to | OLP-057-000006775 |
| OLP-057-000006777 | to | OLP-057-000006778 |
| OLP-057-000006780 | to | OLP-057-000006780 |
| OLP-057-000006782 | to | OLP-057-000006782 |
| OLP-057-000006785 | to | OLP-057-000006785 |
| OLP-057-000006790 | to | OLP-057-000006793 |
| OLP-057-000006795 | to | OLP-057-000006807 |
| OLP-057-000006809 | to | OLP-057-000006811 |
| OLP-057-000006813 | to | OLP-057-000006813 |
| OLP-057-000006815 | to | OLP-057-000006831 |
| OLP-057-000006837 | to | OLP-057-000006856 |
| OLP-057-000006858 | to | OLP-057-000006859 |
| OLP-057-000006861 | to | OLP-057-000006871 |
| OLP-057-000006875 | to | OLP-057-000006882 |
| OLP-057-000006885 | to | OLP-057-000006889 |
| OLP-057-000006891 | to | OLP-057-000006899 |
| OLP-057-000006902 | to | OLP-057-000006919 |
| OLP-057-000006921 | to | OLP-057-000006921 |
| OLP-057-000006924 | to | OLP-057-000006924 |
| OLP-057-000006926 | to | OLP-057-000006928 |
| OLP-057-000006930 | to | OLP-057-000006941 |

| | | |
|---|---|---|
| OLP-057-000006943 | to | OLP-057-000006943 |
| OLP-057-000006945 | to | OLP-057-000006945 |
| OLP-057-000006947 | to | OLP-057-000006948 |
| OLP-057-000006953 | to | OLP-057-000006959 |
| OLP-057-000006961 | to | OLP-057-000006962 |
| OLP-057-000006968 | to | OLP-057-000006973 |
| OLP-057-000006979 | to | OLP-057-000006983 |
| OLP-057-000006986 | to | OLP-057-000006991 |
| OLP-057-000006993 | to | OLP-057-000007000 |
| OLP-057-000007003 | to | OLP-057-000007005 |
| OLP-057-000007008 | to | OLP-057-000007013 |
| OLP-057-000007015 | to | OLP-057-000007017 |
| OLP-057-000007039 | to | OLP-057-000007047 |
| OLP-057-000007051 | to | OLP-057-000007072 |
| OLP-057-000007074 | to | OLP-057-000007074 |
| OLP-057-000007076 | to | OLP-057-000007089 |
| OLP-057-000007094 | to | OLP-057-000007095 |
| OLP-057-000007099 | to | OLP-057-000007103 |
| OLP-057-000007105 | to | OLP-057-000007109 |
| OLP-057-000007112 | to | OLP-057-000007124 |
| OLP-057-000007126 | to | OLP-057-000007127 |
| OLP-057-000007130 | to | OLP-057-000007130 |
| OLP-057-000007132 | to | OLP-057-000007150 |
| OLP-057-000007152 | to | OLP-057-000007153 |
| OLP-057-000007155 | to | OLP-057-000007161 |
| OLP-057-000007163 | to | OLP-057-000007165 |
| OLP-057-000007167 | to | OLP-057-000007168 |
| OLP-057-000007171 | to | OLP-057-000007185 |
| OLP-057-000007200 | to | OLP-057-000007204 |
| OLP-057-000007208 | to | OLP-057-000007211 |
| OLP-057-000007213 | to | OLP-057-000007221 |
| OLP-057-000007224 | to | OLP-057-000007235 |
| OLP-057-000007239 | to | OLP-057-000007244 |
| OLP-057-000007246 | to | OLP-057-000007246 |
| OLP-057-000007248 | to | OLP-057-000007248 |
| OLP-057-000007250 | to | OLP-057-000007250 |
| OLP-057-000007255 | to | OLP-057-000007256 |
| OLP-057-000007258 | to | OLP-057-000007258 |
| OLP-057-000007262 | to | OLP-057-000007265 |
| OLP-057-000007272 | to | OLP-057-000007272 |
| OLP-057-000007275 | to | OLP-057-000007280 |
| OLP-057-000007284 | to | OLP-057-000007290 |
| OLP-057-000007298 | to | OLP-057-000007316 |

| | | |
|---|---|---|
| OLP-057-000007318 | to | OLP-057-000007327 |
| OLP-057-000007329 | to | OLP-057-000007348 |
| OLP-057-000007350 | to | OLP-057-000007350 |
| OLP-057-000007353 | to | OLP-057-000007354 |
| OLP-057-000007359 | to | OLP-057-000007366 |
| OLP-057-000007368 | to | OLP-057-000007372 |
| OLP-057-000007374 | to | OLP-057-000007374 |
| OLP-057-000007378 | to | OLP-057-000007382 |
| OLP-057-000007384 | to | OLP-057-000007388 |
| OLP-057-000007392 | to | OLP-057-000007396 |
| OLP-057-000007408 | to | OLP-057-000007412 |
| OLP-057-000007414 | to | OLP-057-000007418 |
| OLP-057-000007420 | to | OLP-057-000007420 |
| OLP-057-000007423 | to | OLP-057-000007437 |
| OLP-057-000007439 | to | OLP-057-000007446 |
| OLP-057-000007449 | to | OLP-057-000007454 |
| OLP-057-000007456 | to | OLP-057-000007459 |
| OLP-057-000007462 | to | OLP-057-000007463 |
| OLP-057-000007465 | to | OLP-057-000007471 |
| OLP-057-000007473 | to | OLP-057-000007478 |
| OLP-057-000007480 | to | OLP-057-000007480 |
| OLP-057-000007487 | to | OLP-057-000007488 |
| OLP-057-000007493 | to | OLP-057-000007504 |
| OLP-057-000007506 | to | OLP-057-000007515 |
| OLP-057-000007517 | to | OLP-057-000007523 |
| OLP-057-000007525 | to | OLP-057-000007526 |
| OLP-057-000007528 | to | OLP-057-000007541 |
| OLP-057-000007543 | to | OLP-057-000007550 |
| OLP-057-000007552 | to | OLP-057-000007568 |
| OLP-057-000007576 | to | OLP-057-000007581 |
| OLP-057-000007586 | to | OLP-057-000007586 |
| OLP-057-000007588 | to | OLP-057-000007605 |
| OLP-057-000007607 | to | OLP-057-000007608 |
| OLP-057-000007611 | to | OLP-057-000007614 |
| OLP-057-000007621 | to | OLP-057-000007630 |
| OLP-057-000007634 | to | OLP-057-000007645 |
| OLP-057-000007647 | to | OLP-057-000007647 |
| OLP-057-000007649 | to | OLP-057-000007650 |
| OLP-057-000007652 | to | OLP-057-000007655 |
| OLP-057-000007659 | to | OLP-057-000007663 |
| OLP-057-000007671 | to | OLP-057-000007674 |
| OLP-057-000007676 | to | OLP-057-000007676 |
| OLP-057-000007678 | to | OLP-057-000007680 |

| | | |
|---|---|---|
| OLP-057-000007683 | to | OLP-057-000007699 |
| OLP-057-000007707 | to | OLP-057-000007707 |
| OLP-057-000007709 | to | OLP-057-000007709 |
| OLP-057-000007712 | to | OLP-057-000007728 |
| OLP-057-000007730 | to | OLP-057-000007731 |
| OLP-057-000007733 | to | OLP-057-000007734 |
| OLP-057-000007737 | to | OLP-057-000007759 |
| OLP-057-000007761 | to | OLP-057-000007808 |
| OLP-057-000007811 | to | OLP-057-000007811 |
| OLP-057-000007813 | to | OLP-057-000007813 |
| OLP-057-000007815 | to | OLP-057-000007828 |
| OLP-057-000007830 | to | OLP-057-000007830 |
| OLP-057-000007834 | to | OLP-057-000007841 |
| OLP-057-000007843 | to | OLP-057-000007853 |
| OLP-057-000007859 | to | OLP-057-000007859 |
| OLP-057-000007864 | to | OLP-057-000007864 |
| OLP-057-000007868 | to | OLP-057-000007872 |
| OLP-057-000007876 | to | OLP-057-000007884 |
| OLP-057-000007886 | to | OLP-057-000007891 |
| OLP-057-000007893 | to | OLP-057-000007893 |
| OLP-057-000007897 | to | OLP-057-000007898 |
| OLP-057-000007902 | to | OLP-057-000007914 |
| OLP-057-000007916 | to | OLP-057-000007925 |
| OLP-057-000007927 | to | OLP-057-000007928 |
| OLP-057-000007930 | to | OLP-057-000007931 |
| OLP-057-000007933 | to | OLP-057-000007933 |
| OLP-057-000007937 | to | OLP-057-000007946 |
| OLP-057-000007948 | to | OLP-057-000007950 |
| OLP-057-000007952 | to | OLP-057-000007953 |
| OLP-057-000007957 | to | OLP-057-000007958 |
| OLP-057-000007960 | to | OLP-057-000007960 |
| OLP-057-000007962 | to | OLP-057-000007962 |
| OLP-057-000007964 | to | OLP-057-000007965 |
| OLP-057-000007967 | to | OLP-057-000007969 |
| OLP-057-000007971 | to | OLP-057-000007972 |
| OLP-057-000007974 | to | OLP-057-000007974 |
| OLP-057-000007976 | to | OLP-057-000007976 |
| OLP-057-000007986 | to | OLP-057-000007986 |
| OLP-057-000007989 | to | OLP-057-000007994 |
| OLP-057-000007996 | to | OLP-057-000007998 |
| OLP-057-000008001 | to | OLP-057-000008006 |
| OLP-057-000008008 | to | OLP-057-000008008 |
| OLP-057-000008012 | to | OLP-057-000008012 |

| | | |
|---|---|---|
| OLP-057-000008014 | to | OLP-057-000008018 |
| OLP-057-000008022 | to | OLP-057-000008022 |
| OLP-057-000008026 | to | OLP-057-000008026 |
| OLP-057-000008028 | to | OLP-057-000008031 |
| OLP-057-000008033 | to | OLP-057-000008049 |
| OLP-057-000008051 | to | OLP-057-000008054 |
| OLP-057-000008056 | to | OLP-057-000008061 |
| OLP-057-000008063 | to | OLP-057-000008068 |
| OLP-057-000008070 | to | OLP-057-000008070 |
| OLP-057-000008072 | to | OLP-057-000008077 |
| OLP-057-000008085 | to | OLP-057-000008085 |
| OLP-057-000008087 | to | OLP-057-000008090 |
| OLP-057-000008092 | to | OLP-057-000008097 |
| OLP-057-000008099 | to | OLP-057-000008100 |
| OLP-057-000008105 | to | OLP-057-000008105 |
| OLP-057-000008107 | to | OLP-057-000008107 |
| OLP-057-000008111 | to | OLP-057-000008113 |
| OLP-057-000008115 | to | OLP-057-000008115 |
| OLP-057-000008124 | to | OLP-057-000008124 |
| OLP-057-000008126 | to | OLP-057-000008127 |
| OLP-057-000008129 | to | OLP-057-000008129 |
| OLP-057-000008132 | to | OLP-057-000008149 |
| OLP-057-000008155 | to | OLP-057-000008161 |
| OLP-057-000008166 | to | OLP-057-000008171 |
| OLP-057-000008177 | to | OLP-057-000008186 |
| OLP-057-000008188 | to | OLP-057-000008188 |
| OLP-057-000008193 | to | OLP-057-000008200 |
| OLP-057-000008202 | to | OLP-057-000008202 |
| OLP-057-000008206 | to | OLP-057-000008209 |
| OLP-057-000008212 | to | OLP-057-000008213 |
| OLP-057-000008215 | to | OLP-057-000008217 |
| OLP-057-000008219 | to | OLP-057-000008221 |
| OLP-057-000008223 | to | OLP-057-000008224 |
| OLP-057-000008227 | to | OLP-057-000008233 |
| OLP-057-000008235 | to | OLP-057-000008236 |
| OLP-057-000008239 | to | OLP-057-000008240 |
| OLP-057-000008244 | to | OLP-057-000008245 |
| OLP-057-000008247 | to | OLP-057-000008249 |
| OLP-057-000008251 | to | OLP-057-000008251 |
| OLP-057-000008254 | to | OLP-057-000008255 |
| OLP-057-000008258 | to | OLP-057-000008258 |
| OLP-057-000008262 | to | OLP-057-000008263 |
| OLP-057-000008265 | to | OLP-057-000008265 |

| | | |
|---|---|---|
| OLP-057-000008269 | to | OLP-057-000008286 |
| OLP-057-000008297 | to | OLP-057-000008301 |
| OLP-057-000008303 | to | OLP-057-000008303 |
| OLP-057-000008306 | to | OLP-057-000008309 |
| OLP-057-000008311 | to | OLP-057-000008311 |
| OLP-057-000008313 | to | OLP-057-000008313 |
| OLP-057-000008315 | to | OLP-057-000008315 |
| OLP-057-000008317 | to | OLP-057-000008318 |
| OLP-057-000008320 | to | OLP-057-000008320 |
| OLP-057-000008327 | to | OLP-057-000008327 |
| OLP-057-000008329 | to | OLP-057-000008337 |
| OLP-057-000008339 | to | OLP-057-000008341 |
| OLP-057-000008346 | to | OLP-057-000008356 |
| OLP-057-000008358 | to | OLP-057-000008381 |
| OLP-057-000008385 | to | OLP-057-000008386 |
| OLP-057-000008388 | to | OLP-057-000008389 |
| OLP-057-000008391 | to | OLP-057-000008391 |
| OLP-057-000008393 | to | OLP-057-000008404 |
| OLP-057-000008406 | to | OLP-057-000008406 |
| OLP-057-000008408 | to | OLP-057-000008414 |
| OLP-057-000008416 | to | OLP-057-000008417 |
| OLP-057-000008419 | to | OLP-057-000008422 |
| OLP-057-000008424 | to | OLP-057-000008427 |
| OLP-057-000008431 | to | OLP-057-000008431 |
| OLP-057-000008433 | to | OLP-057-000008433 |
| OLP-057-000008436 | to | OLP-057-000008436 |
| OLP-057-000008438 | to | OLP-057-000008440 |
| OLP-057-000008442 | to | OLP-057-000008444 |
| OLP-057-000008450 | to | OLP-057-000008469 |
| OLP-057-000008471 | to | OLP-057-000008471 |
| OLP-057-000008473 | to | OLP-057-000008473 |
| OLP-057-000008477 | to | OLP-057-000008487 |
| OLP-057-000008490 | to | OLP-057-000008490 |
| OLP-057-000008496 | to | OLP-057-000008499 |
| OLP-057-000008501 | to | OLP-057-000008508 |
| OLP-057-000008515 | to | OLP-057-000008520 |
| OLP-057-000008524 | to | OLP-057-000008526 |
| OLP-057-000008531 | to | OLP-057-000008533 |
| OLP-057-000008535 | to | OLP-057-000008545 |
| OLP-057-000008547 | to | OLP-057-000008563 |
| OLP-057-000008565 | to | OLP-057-000008570 |
| OLP-057-000008573 | to | OLP-057-000008576 |
| OLP-057-000008581 | to | OLP-057-000008581 |

| | | |
|---|---|---|
| OLP-057-000008585 | to | OLP-057-000008587 |
| OLP-057-000008591 | to | OLP-057-000008594 |
| OLP-057-000008598 | to | OLP-057-000008598 |
| OLP-057-000008602 | to | OLP-057-000008629 |
| OLP-057-000008631 | to | OLP-057-000008631 |
| OLP-057-000008633 | to | OLP-057-000008635 |
| OLP-057-000008640 | to | OLP-057-000008641 |
| OLP-057-000008643 | to | OLP-057-000008644 |
| OLP-057-000008647 | to | OLP-057-000008651 |
| OLP-057-000008660 | to | OLP-057-000008661 |
| OLP-057-000008663 | to | OLP-057-000008664 |
| OLP-057-000008668 | to | OLP-057-000008668 |
| OLP-057-000008670 | to | OLP-057-000008670 |
| OLP-057-000008672 | to | OLP-057-000008672 |
| OLP-057-000008677 | to | OLP-057-000008678 |
| OLP-057-000008682 | to | OLP-057-000008687 |
| OLP-057-000008690 | to | OLP-057-000008690 |
| OLP-057-000008693 | to | OLP-057-000008693 |
| OLP-057-000008696 | to | OLP-057-000008700 |
| OLP-057-000008703 | to | OLP-057-000008704 |
| OLP-057-000008709 | to | OLP-057-000008709 |
| OLP-057-000008715 | to | OLP-057-000008715 |
| OLP-057-000008720 | to | OLP-057-000008721 |
| OLP-057-000008724 | to | OLP-057-000008724 |
| OLP-057-000008727 | to | OLP-057-000008729 |
| OLP-057-000008731 | to | OLP-057-000008738 |
| OLP-057-000008743 | to | OLP-057-000008750 |
| OLP-057-000008752 | to | OLP-057-000008754 |
| OLP-057-000008756 | to | OLP-057-000008764 |
| OLP-057-000008766 | to | OLP-057-000008767 |
| OLP-057-000008769 | to | OLP-057-000008772 |
| OLP-057-000008776 | to | OLP-057-000008780 |
| OLP-057-000008784 | to | OLP-057-000008787 |
| OLP-057-000008789 | to | OLP-057-000008789 |
| OLP-057-000008791 | to | OLP-057-000008793 |
| OLP-057-000008798 | to | OLP-057-000008798 |
| OLP-057-000008803 | to | OLP-057-000008806 |
| OLP-057-000008810 | to | OLP-057-000008820 |
| OLP-057-000008822 | to | OLP-057-000008834 |
| OLP-057-000008837 | to | OLP-057-000008837 |
| OLP-057-000008839 | to | OLP-057-000008858 |
| OLP-057-000008860 | to | OLP-057-000008864 |
| OLP-057-000008866 | to | OLP-057-000008875 |

| | | |
|---|---|---|
| OLP-057-000008878 | to | OLP-057-000008882 |
| OLP-057-000008884 | to | OLP-057-000008889 |
| OLP-057-000008891 | to | OLP-057-000008896 |
| OLP-057-000008898 | to | OLP-057-000008926 |
| OLP-057-000008930 | to | OLP-057-000008931 |
| OLP-057-000008933 | to | OLP-057-000008933 |
| OLP-057-000008935 | to | OLP-057-000008936 |
| OLP-057-000008938 | to | OLP-057-000008941 |
| OLP-057-000008943 | to | OLP-057-000008949 |
| OLP-057-000008952 | to | OLP-057-000008955 |
| OLP-057-000008960 | to | OLP-057-000008970 |
| OLP-057-000008999 | to | OLP-057-000008999 |
| OLP-057-000009011 | to | OLP-057-000009011 |
| OLP-057-000009030 | to | OLP-057-000009030 |
| OLP-057-000009032 | to | OLP-057-000009032 |
| OLP-057-000009042 | to | OLP-057-000009043 |
| OLP-057-000009046 | to | OLP-057-000009047 |
| OLP-057-000009050 | to | OLP-057-000009050 |
| OLP-057-000009061 | to | OLP-057-000009065 |
| OLP-057-000009068 | to | OLP-057-000009068 |
| OLP-057-000009070 | to | OLP-057-000009070 |
| OLP-057-000009072 | to | OLP-057-000009073 |
| OLP-057-000009077 | to | OLP-057-000009079 |
| OLP-057-000009081 | to | OLP-057-000009089 |
| OLP-057-000009091 | to | OLP-057-000009091 |
| OLP-057-000009093 | to | OLP-057-000009096 |
| OLP-057-000009098 | to | OLP-057-000009107 |
| OLP-057-000009110 | to | OLP-057-000009110 |
| OLP-057-000009112 | to | OLP-057-000009113 |
| OLP-057-000009115 | to | OLP-057-000009115 |
| OLP-057-000009118 | to | OLP-057-000009118 |
| OLP-057-000009124 | to | OLP-057-000009126 |
| OLP-057-000009128 | to | OLP-057-000009128 |
| OLP-057-000009134 | to | OLP-057-000009134 |
| OLP-057-000009146 | to | OLP-057-000009149 |
| OLP-057-000009153 | to | OLP-057-000009161 |
| OLP-057-000009163 | to | OLP-057-000009164 |
| OLP-057-000009166 | to | OLP-057-000009169 |
| OLP-057-000009177 | to | OLP-057-000009190 |
| OLP-057-000009194 | to | OLP-057-000009196 |
| OLP-057-000009198 | to | OLP-057-000009219 |
| OLP-057-000009221 | to | OLP-057-000009221 |
| OLP-057-000009224 | to | OLP-057-000009224 |

| | | |
|---|---|---|
| OLP-057-000009230 | to | OLP-057-000009230 |
| OLP-057-000009233 | to | OLP-057-000009249 |
| OLP-057-000009252 | to | OLP-057-000009252 |
| OLP-057-000009255 | to | OLP-057-000009255 |
| OLP-057-000009258 | to | OLP-057-000009261 |
| OLP-057-000009263 | to | OLP-057-000009270 |
| OLP-057-000009272 | to | OLP-057-000009277 |
| OLP-057-000009280 | to | OLP-057-000009280 |
| OLP-057-000009282 | to | OLP-057-000009282 |
| OLP-057-000009287 | to | OLP-057-000009288 |
| OLP-057-000009290 | to | OLP-057-000009290 |
| OLP-057-000009292 | to | OLP-057-000009297 |
| OLP-057-000009300 | to | OLP-057-000009300 |
| OLP-057-000009303 | to | OLP-057-000009313 |
| OLP-057-000009320 | to | OLP-057-000009320 |
| OLP-057-000009324 | to | OLP-057-000009327 |
| OLP-057-000009331 | to | OLP-057-000009331 |
| OLP-057-000009342 | to | OLP-057-000009342 |
| OLP-057-000009344 | to | OLP-057-000009345 |
| OLP-057-000009347 | to | OLP-057-000009349 |
| OLP-057-000009352 | to | OLP-057-000009354 |
| OLP-057-000009356 | to | OLP-057-000009356 |
| OLP-057-000009358 | to | OLP-057-000009358 |
| OLP-057-000009360 | to | OLP-057-000009361 |
| OLP-057-000009364 | to | OLP-057-000009367 |
| OLP-057-000009372 | to | OLP-057-000009377 |
| OLP-057-000009379 | to | OLP-057-000009379 |
| OLP-057-000009386 | to | OLP-057-000009386 |
| OLP-057-000009388 | to | OLP-057-000009393 |
| OLP-057-000009395 | to | OLP-057-000009395 |
| OLP-057-000009397 | to | OLP-057-000009397 |
| OLP-057-000009399 | to | OLP-057-000009400 |
| OLP-057-000009402 | to | OLP-057-000009411 |
| OLP-057-000009413 | to | OLP-057-000009420 |
| OLP-057-000009424 | to | OLP-057-000009428 |
| OLP-057-000009430 | to | OLP-057-000009442 |
| OLP-057-000009446 | to | OLP-057-000009447 |
| OLP-057-000009449 | to | OLP-057-000009454 |
| OLP-057-000009459 | to | OLP-057-000009463 |
| OLP-057-000009465 | to | OLP-057-000009467 |
| OLP-057-000009470 | to | OLP-057-000009472 |
| OLP-057-000009474 | to | OLP-057-000009474 |
| OLP-057-000009477 | to | OLP-057-000009479 |

| | | |
|---|---|---|
| OLP-057-000009481 | to | OLP-057-000009489 |
| OLP-057-000009491 | to | OLP-057-000009493 |
| OLP-057-000009495 | to | OLP-057-000009502 |
| OLP-057-000009506 | to | OLP-057-000009508 |
| OLP-057-000009511 | to | OLP-057-000009511 |
| OLP-057-000009513 | to | OLP-057-000009530 |
| OLP-057-000009532 | to | OLP-057-000009535 |
| OLP-057-000009537 | to | OLP-057-000009550 |
| OLP-057-000009553 | to | OLP-057-000009562 |
| OLP-057-000009564 | to | OLP-057-000009564 |
| OLP-057-000009566 | to | OLP-057-000009572 |
| OLP-057-000009574 | to | OLP-057-000009586 |
| OLP-057-000009588 | to | OLP-057-000009593 |
| OLP-057-000009595 | to | OLP-057-000009598 |
| OLP-057-000009600 | to | OLP-057-000009602 |
| OLP-057-000009605 | to | OLP-057-000009605 |
| OLP-057-000009607 | to | OLP-057-000009607 |
| OLP-057-000009609 | to | OLP-057-000009611 |
| OLP-057-000009616 | to | OLP-057-000009617 |
| OLP-057-000009621 | to | OLP-057-000009621 |
| OLP-057-000009635 | to | OLP-057-000009635 |
| OLP-057-000009637 | to | OLP-057-000009642 |
| OLP-057-000009644 | to | OLP-057-000009645 |
| OLP-057-000009647 | to | OLP-057-000009654 |
| OLP-057-000009656 | to | OLP-057-000009668 |
| OLP-057-000009682 | to | OLP-057-000009682 |
| OLP-057-000009684 | to | OLP-057-000009684 |
| OLP-057-000009686 | to | OLP-057-000009695 |
| OLP-057-000009697 | to | OLP-057-000009700 |
| OLP-057-000009702 | to | OLP-057-000009703 |
| OLP-057-000009705 | to | OLP-057-000009707 |
| OLP-057-000009709 | to | OLP-057-000009715 |
| OLP-057-000009717 | to | OLP-057-000009726 |
| OLP-057-000009728 | to | OLP-057-000009785 |
| OLP-057-000009788 | to | OLP-057-000009789 |
| OLP-057-000009791 | to | OLP-057-000009791 |
| OLP-057-000009793 | to | OLP-057-000009793 |
| OLP-057-000009795 | to | OLP-057-000009795 |
| OLP-057-000009797 | to | OLP-057-000009814 |
| OLP-057-000009816 | to | OLP-057-000009822 |
| OLP-057-000009824 | to | OLP-057-000009829 |
| OLP-057-000009831 | to | OLP-057-000009831 |
| OLP-057-000009835 | to | OLP-057-000009840 |

| | | |
|---|---|---|
| OLP-057-000009842 | to | OLP-057-000009842 |
| OLP-057-000009847 | to | OLP-057-000009854 |
| OLP-057-000009857 | to | OLP-057-000009860 |
| OLP-057-000009862 | to | OLP-057-000009863 |
| OLP-057-000009865 | to | OLP-057-000009865 |
| OLP-057-000009868 | to | OLP-057-000009868 |
| OLP-057-000009870 | to | OLP-057-000009875 |
| OLP-057-000009878 | to | OLP-057-000009887 |
| OLP-057-000009889 | to | OLP-057-000009891 |
| OLP-057-000009895 | to | OLP-057-000009896 |
| OLP-057-000009913 | to | OLP-057-000009914 |
| OLP-057-000009916 | to | OLP-057-000009917 |
| OLP-057-000009921 | to | OLP-057-000009921 |
| OLP-057-000009923 | to | OLP-057-000009923 |
| OLP-057-000009925 | to | OLP-057-000009937 |
| OLP-057-000009939 | to | OLP-057-000009940 |
| OLP-057-000009945 | to | OLP-057-000009946 |
| OLP-057-000009952 | to | OLP-057-000009952 |
| OLP-057-000009954 | to | OLP-057-000009955 |
| OLP-057-000009962 | to | OLP-057-000009967 |
| OLP-057-000009969 | to | OLP-057-000009970 |
| OLP-057-000009972 | to | OLP-057-000009975 |
| OLP-057-000009977 | to | OLP-057-000009981 |
| OLP-057-000009985 | to | OLP-057-000009985 |
| OLP-057-000009993 | to | OLP-057-000009993 |
| OLP-057-000010004 | to | OLP-057-000010004 |
| OLP-057-000010006 | to | OLP-057-000010007 |
| OLP-057-000010011 | to | OLP-057-000010015 |
| OLP-057-000010017 | to | OLP-057-000010019 |
| OLP-057-000010021 | to | OLP-057-000010023 |
| OLP-057-000010029 | to | OLP-057-000010035 |
| OLP-057-000010037 | to | OLP-057-000010047 |
| OLP-057-000010064 | to | OLP-057-000010075 |
| OLP-057-000010080 | to | OLP-057-000010096 |
| OLP-057-000010098 | to | OLP-057-000010103 |
| OLP-057-000010105 | to | OLP-057-000010108 |
| OLP-057-000010111 | to | OLP-057-000010123 |
| OLP-057-000010128 | to | OLP-057-000010128 |
| OLP-057-000010130 | to | OLP-057-000010136 |
| OLP-057-000010139 | to | OLP-057-000010150 |
| OLP-057-000010152 | to | OLP-057-000010152 |
| OLP-057-000010154 | to | OLP-057-000010167 |
| OLP-057-000010170 | to | OLP-057-000010171 |

| | | |
|---|---|---|
| OLP-057-000010174 | to | OLP-057-000010177 |
| OLP-057-000010179 | to | OLP-057-000010180 |
| OLP-057-000010182 | to | OLP-057-000010182 |
| OLP-057-000010188 | to | OLP-057-000010189 |
| OLP-057-000010193 | to | OLP-057-000010193 |
| OLP-057-000010200 | to | OLP-057-000010200 |
| OLP-057-000010204 | to | OLP-057-000010231 |
| OLP-057-000010233 | to | OLP-057-000010240 |
| OLP-057-000010243 | to | OLP-057-000010246 |
| OLP-057-000010248 | to | OLP-057-000010248 |
| OLP-057-000010250 | to | OLP-057-000010250 |
| OLP-057-000010253 | to | OLP-057-000010254 |
| OLP-057-000010258 | to | OLP-057-000010261 |
| OLP-057-000010285 | to | OLP-057-000010287 |
| OLP-057-000010289 | to | OLP-057-000010300 |
| OLP-057-000010303 | to | OLP-057-000010311 |
| OLP-057-000010313 | to | OLP-057-000010327 |
| OLP-057-000010329 | to | OLP-057-000010330 |
| OLP-057-000010332 | to | OLP-057-000010334 |
| OLP-057-000010349 | to | OLP-057-000010350 |
| OLP-057-000010360 | to | OLP-057-000010360 |
| OLP-057-000010363 | to | OLP-057-000010368 |
| OLP-057-000010374 | to | OLP-057-000010377 |
| OLP-057-000010379 | to | OLP-057-000010383 |
| OLP-057-000010386 | to | OLP-057-000010393 |
| OLP-057-000010396 | to | OLP-057-000010397 |
| OLP-057-000010400 | to | OLP-057-000010400 |
| OLP-057-000010404 | to | OLP-057-000010406 |
| OLP-057-000010409 | to | OLP-057-000010422 |
| OLP-057-000010424 | to | OLP-057-000010426 |
| OLP-057-000010432 | to | OLP-057-000010432 |
| OLP-057-000010437 | to | OLP-057-000010437 |
| OLP-057-000010439 | to | OLP-057-000010445 |
| OLP-057-000010459 | to | OLP-057-000010459 |
| OLP-057-000010461 | to | OLP-057-000010461 |
| OLP-057-000010473 | to | OLP-057-000010474 |
| OLP-057-000010483 | to | OLP-057-000010487 |
| OLP-057-000010489 | to | OLP-057-000010494 |
| OLP-057-000010496 | to | OLP-057-000010497 |
| OLP-057-000010499 | to | OLP-057-000010502 |
| OLP-057-000010504 | to | OLP-057-000010513 |
| OLP-057-000010515 | to | OLP-057-000010517 |
| OLP-057-000010519 | to | OLP-057-000010522 |

| | | |
|---|---|---|
| OLP-057-000010527 | to | OLP-057-000010527 |
| OLP-057-000010530 | to | OLP-057-000010533 |
| OLP-057-000010535 | to | OLP-057-000010536 |
| OLP-057-000010539 | to | OLP-057-000010539 |
| OLP-057-000010541 | to | OLP-057-000010545 |
| OLP-057-000010548 | to | OLP-057-000010549 |
| OLP-057-000010553 | to | OLP-057-000010553 |
| OLP-057-000010555 | to | OLP-057-000010558 |
| OLP-057-000010560 | to | OLP-057-000010560 |
| OLP-057-000010562 | to | OLP-057-000010564 |
| OLP-057-000010569 | to | OLP-057-000010569 |
| OLP-057-000010571 | to | OLP-057-000010579 |
| OLP-057-000010582 | to | OLP-057-000010582 |
| OLP-057-000010586 | to | OLP-057-000010591 |
| OLP-057-000010595 | to | OLP-057-000010595 |
| OLP-057-000010597 | to | OLP-057-000010597 |
| OLP-057-000010599 | to | OLP-057-000010609 |
| OLP-057-000010611 | to | OLP-057-000010611 |
| OLP-057-000010613 | to | OLP-057-000010613 |
| OLP-057-000010615 | to | OLP-057-000010619 |
| OLP-057-000010621 | to | OLP-057-000010623 |
| OLP-057-000010625 | to | OLP-057-000010626 |
| OLP-057-000010628 | to | OLP-057-000010628 |
| OLP-057-000010630 | to | OLP-057-000010632 |
| OLP-057-000010635 | to | OLP-057-000010643 |
| OLP-057-000010645 | to | OLP-057-000010646 |
| OLP-057-000010648 | to | OLP-057-000010656 |
| OLP-057-000010658 | to | OLP-057-000010661 |
| OLP-057-000010663 | to | OLP-057-000010663 |
| OLP-057-000010665 | to | OLP-057-000010666 |
| OLP-057-000010668 | to | OLP-057-000010673 |
| OLP-057-000010677 | to | OLP-057-000010683 |
| OLP-057-000010694 | to | OLP-057-000010704 |
| OLP-057-000010708 | to | OLP-057-000010714 |
| OLP-057-000010718 | to | OLP-057-000010744 |
| OLP-057-000010746 | to | OLP-057-000010760 |
| OLP-057-000010762 | to | OLP-057-000010764 |
| OLP-057-000010766 | to | OLP-057-000010838 |
| OLP-057-000010842 | to | OLP-057-000010846 |
| OLP-057-000010848 | to | OLP-057-000010857 |
| OLP-057-000010861 | to | OLP-057-000010862 |
| OLP-057-000010866 | to | OLP-057-000010872 |
| OLP-057-000010874 | to | OLP-057-000010874 |

| | | |
|---|---|---|
| OLP-057-000010876 | to | OLP-057-000010876 |
| OLP-057-000010881 | to | OLP-057-000010886 |
| OLP-057-000010892 | to | OLP-057-000010893 |
| OLP-057-000010895 | to | OLP-057-000010928 |
| OLP-057-000010930 | to | OLP-057-000010937 |
| OLP-057-000010939 | to | OLP-057-000010946 |
| OLP-057-000010953 | to | OLP-057-000010961 |
| OLP-057-000010963 | to | OLP-057-000010977 |
| OLP-057-000010980 | to | OLP-057-000010991 |
| OLP-057-000010993 | to | OLP-057-000011000 |
| OLP-057-000011002 | to | OLP-057-000011007 |
| OLP-057-000011009 | to | OLP-057-000011009 |
| OLP-057-000011011 | to | OLP-057-000011011 |
| OLP-057-000011015 | to | OLP-057-000011021 |
| OLP-057-000011023 | to | OLP-057-000011024 |
| OLP-057-000011026 | to | OLP-057-000011032 |
| OLP-057-000011034 | to | OLP-057-000011036 |
| OLP-057-000011046 | to | OLP-057-000011046 |
| OLP-057-000011059 | to | OLP-057-000011060 |
| OLP-057-000011062 | to | OLP-057-000011062 |
| OLP-057-000011064 | to | OLP-057-000011064 |
| OLP-057-000011066 | to | OLP-057-000011066 |
| OLP-057-000011072 | to | OLP-057-000011072 |
| OLP-057-000011074 | to | OLP-057-000011074 |
| OLP-057-000011076 | to | OLP-057-000011076 |
| OLP-057-000011078 | to | OLP-057-000011079 |
| OLP-057-000011081 | to | OLP-057-000011090 |
| OLP-057-000011093 | to | OLP-057-000011098 |
| OLP-057-000011100 | to | OLP-057-000011100 |
| OLP-057-000011102 | to | OLP-057-000011107 |
| OLP-057-000011111 | to | OLP-057-000011112 |
| OLP-057-000011114 | to | OLP-057-000011114 |
| OLP-057-000011117 | to | OLP-057-000011121 |
| OLP-057-000011123 | to | OLP-057-000011125 |
| OLP-057-000011131 | to | OLP-057-000011138 |
| OLP-057-000011140 | to | OLP-057-000011141 |
| OLP-057-000011144 | to | OLP-057-000011144 |
| OLP-057-000011147 | to | OLP-057-000011147 |
| OLP-057-000011150 | to | OLP-057-000011162 |
| OLP-057-000011164 | to | OLP-057-000011165 |
| OLP-057-000011168 | to | OLP-057-000011175 |
| OLP-057-000011178 | to | OLP-057-000011179 |
| OLP-057-000011184 | to | OLP-057-000011203 |

| | | |
|---|---|---|
| OLP-057-000011205 | to | OLP-057-000011209 |
| OLP-057-000011211 | to | OLP-057-000011221 |
| OLP-057-000011223 | to | OLP-057-000011230 |
| OLP-057-000011232 | to | OLP-057-000011234 |
| OLP-057-000011236 | to | OLP-057-000011241 |
| OLP-057-000011245 | to | OLP-057-000011261 |
| OLP-057-000011263 | to | OLP-057-000011265 |
| OLP-057-000011267 | to | OLP-057-000011303 |
| OLP-057-000011305 | to | OLP-057-000011345 |
| OLP-057-000011347 | to | OLP-057-000011353 |
| OLP-057-000011355 | to | OLP-057-000011361 |
| OLP-057-000011363 | to | OLP-057-000011363 |
| OLP-057-000011365 | to | OLP-057-000011373 |
| OLP-057-000011375 | to | OLP-057-000011375 |
| OLP-057-000011387 | to | OLP-057-000011387 |
| OLP-057-000011392 | to | OLP-057-000011392 |
| OLP-057-000011394 | to | OLP-057-000011396 |
| OLP-057-000011398 | to | OLP-057-000011398 |
| OLP-057-000011402 | to | OLP-057-000011402 |
| OLP-057-000011404 | to | OLP-057-000011404 |
| OLP-057-000011406 | to | OLP-057-000011409 |
| OLP-057-000011411 | to | OLP-057-000011418 |
| OLP-057-000011420 | to | OLP-057-000011420 |
| OLP-057-000011422 | to | OLP-057-000011425 |
| OLP-057-000011427 | to | OLP-057-000011430 |
| OLP-057-000011432 | to | OLP-057-000011432 |
| OLP-057-000011435 | to | OLP-057-000011440 |
| OLP-057-000011443 | to | OLP-057-000011445 |
| OLP-057-000011447 | to | OLP-057-000011452 |
| OLP-057-000011454 | to | OLP-057-000011461 |
| OLP-057-000011463 | to | OLP-057-000011476 |
| OLP-057-000011478 | to | OLP-057-000011509 |
| OLP-057-000011511 | to | OLP-057-000011512 |
| OLP-057-000011516 | to | OLP-057-000011521 |
| OLP-057-000011538 | to | OLP-057-000011541 |
| OLP-057-000011543 | to | OLP-057-000011543 |
| OLP-057-000011556 | to | OLP-057-000011562 |
| OLP-057-000011564 | to | OLP-057-000011587 |
| OLP-057-000011589 | to | OLP-057-000011589 |
| OLP-057-000011591 | to | OLP-057-000011592 |
| OLP-057-000011594 | to | OLP-057-000011602 |
| OLP-057-000011604 | to | OLP-057-000011620 |
| OLP-057-000011622 | to | OLP-057-000011653 |

| | | |
|---|---|---|
| OLP-057-000011655 | to | OLP-057-000011658 |
| OLP-057-000011661 | to | OLP-057-000011664 |
| OLP-057-000011667 | to | OLP-057-000011667 |
| OLP-057-000011669 | to | OLP-057-000011682 |
| OLP-057-000011684 | to | OLP-057-000011689 |
| OLP-057-000011695 | to | OLP-057-000011695 |
| OLP-057-000011701 | to | OLP-057-000011704 |
| OLP-057-000011706 | to | OLP-057-000011707 |
| OLP-057-000011712 | to | OLP-057-000011714 |
| OLP-057-000011717 | to | OLP-057-000011717 |
| OLP-057-000011719 | to | OLP-057-000011722 |
| OLP-057-000011725 | to | OLP-057-000011735 |
| OLP-057-000011739 | to | OLP-057-000011743 |
| OLP-057-000011746 | to | OLP-057-000011768 |
| OLP-057-000011770 | to | OLP-057-000011772 |
| OLP-057-000011774 | to | OLP-057-000011775 |
| OLP-057-000011781 | to | OLP-057-000011782 |
| OLP-057-000011784 | to | OLP-057-000011788 |
| OLP-057-000011790 | to | OLP-057-000011791 |
| OLP-057-000011793 | to | OLP-057-000011811 |
| OLP-057-000011813 | to | OLP-057-000011815 |
| OLP-057-000011825 | to | OLP-057-000011826 |
| OLP-057-000011828 | to | OLP-057-000011829 |
| OLP-057-000011832 | to | OLP-057-000011834 |
| OLP-057-000011836 | to | OLP-057-000011837 |
| OLP-057-000011839 | to | OLP-057-000011851 |
| OLP-057-000011853 | to | OLP-057-000011853 |
| OLP-057-000011855 | to | OLP-057-000011858 |
| OLP-057-000011862 | to | OLP-057-000011867 |
| OLP-057-000011871 | to | OLP-057-000011871 |
| OLP-057-000011873 | to | OLP-057-000011879 |
| OLP-057-000011881 | to | OLP-057-000011882 |
| OLP-057-000011884 | to | OLP-057-000011893 |
| OLP-057-000011895 | to | OLP-057-000011903 |
| OLP-057-000011905 | to | OLP-057-000011905 |
| OLP-057-000011908 | to | OLP-057-000011908 |
| OLP-057-000011910 | to | OLP-057-000011914 |
| OLP-057-000011921 | to | OLP-057-000011921 |
| OLP-057-000011926 | to | OLP-057-000011971 |
| OLP-057-000011973 | to | OLP-057-000011977 |
| OLP-057-000011979 | to | OLP-057-000011999 |
| OLP-057-000012001 | to | OLP-057-000012002 |
| OLP-057-000012007 | to | OLP-057-000012008 |

OLP-057-000012011 to OLP-057-000012016
OLP-057-000012019 to OLP-057-000012029
OLP-057-000012031 to OLP-057-000012033
OLP-057-000012036 to OLP-057-000012046
OLP-057-000012048 to OLP-057-000012057
OLP-057-000012059 to OLP-057-000012061
OLP-057-000012063 to OLP-057-000012093
OLP-057-000012095 to OLP-057-000012097
OLP-057-000012113 to OLP-057-000012127
OLP-057-000012129 to OLP-057-000012138
OLP-057-000012140 to OLP-057-000012141
OLP-057-000012143 to OLP-057-000012143
OLP-057-000012145 to OLP-057-000012146
OLP-057-000012149 to OLP-057-000012149
OLP-057-000012184 to OLP-057-000012184
OLP-057-000012186 to OLP-057-000012186
OLP-057-000012191 to OLP-057-000012214
OLP-057-000012217 to OLP-057-000012218
OLP-057-000012222 to OLP-057-000012224
OLP-057-000012226 to OLP-057-000012226
OLP-057-000012230 to OLP-057-000012231
OLP-057-000012256 to OLP-057-000012256
OLP-057-000012258 to OLP-057-000012258
OLP-057-000012260 to OLP-057-000012260
OLP-057-000012265 to OLP-057-000012265
OLP-057-000012267 to OLP-057-000012268
OLP-057-000012270 to OLP-057-000012270
OLP-057-000012272 to OLP-057-000012273
OLP-057-000012276 to OLP-057-000012280
OLP-057-000012282 to OLP-057-000012291
OLP-057-000012293 to OLP-057-000012294
OLP-057-000012296 to OLP-057-000012297
OLP-057-000012300 to OLP-057-000012300
OLP-057-000012303 to OLP-057-000012314
OLP-057-000012317 to OLP-057-000012323
OLP-057-000012325 to OLP-057-000012325
OLP-057-000012327 to OLP-057-000012364
OLP-057-000012366 to OLP-057-000012366
OLP-057-000012369 to OLP-057-000012371
OLP-057-000012373 to OLP-057-000012373
OLP-057-000012377 to OLP-057-000012378
OLP-057-000012391 to OLP-057-000012393
OLP-057-000012395 to OLP-057-000012397

| | | |
|---|---|---|
| OLP-057-000012399 | to | OLP-057-000012406 |
| OLP-057-000012412 | to | OLP-057-000012412 |
| OLP-057-000012414 | to | OLP-057-000012414 |
| OLP-057-000012416 | to | OLP-057-000012440 |
| OLP-057-000012443 | to | OLP-057-000012443 |
| OLP-057-000012446 | to | OLP-057-000012450 |
| OLP-057-000012452 | to | OLP-057-000012452 |
| OLP-057-000012454 | to | OLP-057-000012455 |
| OLP-057-000012457 | to | OLP-057-000012457 |
| OLP-057-000012460 | to | OLP-057-000012462 |
| OLP-057-000012465 | to | OLP-057-000012467 |
| OLP-057-000012469 | to | OLP-057-000012473 |
| OLP-057-000012475 | to | OLP-057-000012475 |
| OLP-057-000012477 | to | OLP-057-000012479 |
| OLP-057-000012492 | to | OLP-057-000012496 |
| OLP-057-000012499 | to | OLP-057-000012499 |
| OLP-057-000012501 | to | OLP-057-000012502 |
| OLP-057-000012504 | to | OLP-057-000012504 |
| OLP-057-000012507 | to | OLP-057-000012513 |
| OLP-057-000012515 | to | OLP-057-000012516 |
| OLP-057-000012518 | to | OLP-057-000012525 |
| OLP-057-000012527 | to | OLP-057-000012544 |
| OLP-057-000012546 | to | OLP-057-000012546 |
| OLP-057-000012549 | to | OLP-057-000012552 |
| OLP-057-000012555 | to | OLP-057-000012569 |
| OLP-057-000012572 | to | OLP-057-000012573 |
| OLP-057-000012577 | to | OLP-057-000012579 |
| OLP-057-000012582 | to | OLP-057-000012586 |
| OLP-057-000012588 | to | OLP-057-000012588 |
| OLP-057-000012590 | to | OLP-057-000012592 |
| OLP-057-000012596 | to | OLP-057-000012596 |
| OLP-057-000012598 | to | OLP-057-000012598 |
| OLP-057-000012608 | to | OLP-057-000012608 |
| OLP-057-000012612 | to | OLP-057-000012624 |
| OLP-057-000012628 | to | OLP-057-000012629 |
| OLP-057-000012636 | to | OLP-057-000012644 |
| OLP-057-000012652 | to | OLP-057-000012652 |
| OLP-057-000012655 | to | OLP-057-000012658 |
| OLP-057-000012660 | to | OLP-057-000012660 |
| OLP-057-000012662 | to | OLP-057-000012662 |
| OLP-057-000012665 | to | OLP-057-000012665 |
| OLP-057-000012670 | to | OLP-057-000012670 |
| OLP-057-000012676 | to | OLP-057-000012676 |

| | | |
|---|---|---|
| OLP-057-000012678 | to | OLP-057-000012689 |
| OLP-057-000012692 | to | OLP-057-000012694 |
| OLP-057-000012696 | to | OLP-057-000012697 |
| OLP-057-000012705 | to | OLP-057-000012708 |
| OLP-057-000012712 | to | OLP-057-000012720 |
| OLP-057-000012724 | to | OLP-057-000012725 |
| OLP-057-000012727 | to | OLP-057-000012727 |
| OLP-057-000012729 | to | OLP-057-000012729 |
| OLP-057-000012731 | to | OLP-057-000012731 |
| OLP-057-000012736 | to | OLP-057-000012742 |
| OLP-057-000012754 | to | OLP-057-000012754 |
| OLP-057-000012757 | to | OLP-057-000012770 |
| OLP-057-000012775 | to | OLP-057-000012776 |
| OLP-057-000012778 | to | OLP-057-000012779 |
| OLP-057-000012782 | to | OLP-057-000012782 |
| OLP-057-000012784 | to | OLP-057-000012795 |
| OLP-057-000012797 | to | OLP-057-000012798 |
| OLP-057-000012802 | to | OLP-057-000012802 |
| OLP-057-000012811 | to | OLP-057-000012811 |
| OLP-057-000012813 | to | OLP-057-000012815 |
| OLP-057-000012817 | to | OLP-057-000012818 |
| OLP-057-000012820 | to | OLP-057-000012820 |
| OLP-057-000012822 | to | OLP-057-000012824 |
| OLP-057-000012826 | to | OLP-057-000012827 |
| OLP-057-000012829 | to | OLP-057-000012829 |
| OLP-057-000012833 | to | OLP-057-000012834 |
| OLP-057-000012836 | to | OLP-057-000012838 |
| OLP-057-000012840 | to | OLP-057-000012844 |
| OLP-057-000012847 | to | OLP-057-000012850 |
| OLP-057-000012852 | to | OLP-057-000012855 |
| OLP-057-000012858 | to | OLP-057-000012858 |
| OLP-057-000012860 | to | OLP-057-000012863 |
| OLP-057-000012865 | to | OLP-057-000012865 |
| OLP-057-000012868 | to | OLP-057-000012869 |
| OLP-057-000012871 | to | OLP-057-000012871 |
| OLP-057-000012874 | to | OLP-057-000012874 |
| OLP-057-000012876 | to | OLP-057-000012878 |
| OLP-057-000012882 | to | OLP-057-000012882 |
| OLP-057-000012884 | to | OLP-057-000012884 |
| OLP-057-000012887 | to | OLP-057-000012889 |
| OLP-057-000012891 | to | OLP-057-000012896 |
| OLP-057-000012898 | to | OLP-057-000012901 |
| OLP-057-000012903 | to | OLP-057-000012903 |

| | | |
|---|---|---|
| OLP-057-000012905 | to | OLP-057-000012905 |
| OLP-057-000012908 | to | OLP-057-000012922 |
| OLP-057-000012924 | to | OLP-057-000012931 |
| OLP-057-000012933 | to | OLP-057-000012935 |
| OLP-057-000012937 | to | OLP-057-000012942 |
| OLP-057-000012944 | to | OLP-057-000012953 |
| OLP-057-000012956 | to | OLP-057-000012961 |
| OLP-057-000012963 | to | OLP-057-000012964 |
| OLP-057-000012966 | to | OLP-057-000012971 |
| OLP-057-000012975 | to | OLP-057-000012979 |
| OLP-057-000012984 | to | OLP-057-000012984 |
| OLP-057-000012987 | to | OLP-057-000012991 |
| OLP-057-000012996 | to | OLP-057-000012996 |
| OLP-057-000012999 | to | OLP-057-000013002 |
| OLP-057-000013004 | to | OLP-057-000013004 |
| OLP-057-000013006 | to | OLP-057-000013020 |
| OLP-057-000013023 | to | OLP-057-000013023 |
| OLP-057-000013025 | to | OLP-057-000013054 |
| OLP-057-000013056 | to | OLP-057-000013086 |
| OLP-057-000013092 | to | OLP-057-000013094 |
| OLP-057-000013096 | to | OLP-057-000013101 |
| OLP-057-000013104 | to | OLP-057-000013105 |
| OLP-057-000013109 | to | OLP-057-000013128 |
| OLP-057-000013131 | to | OLP-057-000013132 |
| OLP-057-000013134 | to | OLP-057-000013138 |
| OLP-057-000013147 | to | OLP-057-000013147 |
| OLP-057-000013149 | to | OLP-057-000013149 |
| OLP-057-000013155 | to | OLP-057-000013159 |
| OLP-057-000013161 | to | OLP-057-000013162 |
| OLP-057-000013164 | to | OLP-057-000013164 |
| OLP-057-000013167 | to | OLP-057-000013179 |
| OLP-057-000013181 | to | OLP-057-000013182 |
| OLP-057-000013184 | to | OLP-057-000013184 |
| OLP-057-000013188 | to | OLP-057-000013188 |
| OLP-057-000013192 | to | OLP-057-000013192 |
| OLP-057-000013199 | to | OLP-057-000013206 |
| OLP-057-000013212 | to | OLP-057-000013212 |
| OLP-057-000013223 | to | OLP-057-000013227 |
| OLP-057-000013229 | to | OLP-057-000013234 |
| OLP-057-000013236 | to | OLP-057-000013239 |
| OLP-057-000013242 | to | OLP-057-000013242 |
| OLP-057-000013244 | to | OLP-057-000013248 |
| OLP-057-000013252 | to | OLP-057-000013253 |
| OLP-057-000013257 | to | OLP-057-000013258 |
| OLP-057-000013261 | to | OLP-057-000013263 |

| | | |
|---|---|---|
| OLP-057-000013265 | to | OLP-057-000013268 |
| OLP-057-000013270 | to | OLP-057-000013277 |
| OLP-057-000013279 | to | OLP-057-000013279 |
| OLP-057-000013281 | to | OLP-057-000013282 |
| OLP-057-000013285 | to | OLP-057-000013285 |
| OLP-057-000013290 | to | OLP-057-000013291 |
| OLP-057-000013293 | to | OLP-057-000013293 |
| OLP-057-000013296 | to | OLP-057-000013302 |
| OLP-057-000013304 | to | OLP-057-000013309 |
| OLP-057-000013312 | to | OLP-057-000013328 |
| OLP-057-000013330 | to | OLP-057-000013330 |
| OLP-057-000013332 | to | OLP-057-000013341 |
| OLP-057-000013343 | to | OLP-057-000013344 |
| OLP-057-000013346 | to | OLP-057-000013353 |
| OLP-057-000013361 | to | OLP-057-000013361 |
| OLP-057-000013363 | to | OLP-057-000013363 |
| OLP-057-000013376 | to | OLP-057-000013384 |
| OLP-057-000013386 | to | OLP-057-000013386 |
| OLP-057-000013388 | to | OLP-057-000013388 |
| OLP-057-000013390 | to | OLP-057-000013390 |
| OLP-057-000013392 | to | OLP-057-000013406 |
| OLP-057-000013408 | to | OLP-057-000013415 |
| OLP-057-000013417 | to | OLP-057-000013417 |
| OLP-057-000013419 | to | OLP-057-000013423 |
| OLP-057-000013426 | to | OLP-057-000013435 |
| OLP-057-000013437 | to | OLP-057-000013440 |
| OLP-057-000013442 | to | OLP-057-000013447 |
| OLP-057-000013449 | to | OLP-057-000013457 |
| OLP-057-000013463 | to | OLP-057-000013463 |
| OLP-057-000013465 | to | OLP-057-000013465 |
| OLP-057-000013467 | to | OLP-057-000013467 |
| OLP-057-000013471 | to | OLP-057-000013481 |
| OLP-057-000013483 | to | OLP-057-000013485 |
| OLP-057-000013487 | to | OLP-057-000013508 |
| OLP-057-000013511 | to | OLP-057-000013512 |
| OLP-057-000013514 | to | OLP-057-000013519 |
| OLP-057-000013523 | to | OLP-057-000013523 |
| OLP-057-000013527 | to | OLP-057-000013527 |
| OLP-057-000013533 | to | OLP-057-000013537 |
| OLP-057-000013539 | to | OLP-057-000013541 |
| OLP-057-000013543 | to | OLP-057-000013564 |
| OLP-057-000013566 | to | OLP-057-000013578 |
| OLP-057-000013581 | to | OLP-057-000013588 |

| | | |
|---|---|---|
| OLP-057-000013590 | to | OLP-057-000013594 |
| OLP-057-000013597 | to | OLP-057-000013598 |
| OLP-057-000013601 | to | OLP-057-000013609 |
| OLP-057-000013611 | to | OLP-057-000013617 |
| OLP-057-000013619 | to | OLP-057-000013619 |
| OLP-057-000013621 | to | OLP-057-000013621 |
| OLP-057-000013634 | to | OLP-057-000013634 |
| OLP-057-000013637 | to | OLP-057-000013637 |
| OLP-057-000013718 | to | OLP-057-000013718 |
| OLP-057-000013720 | to | OLP-057-000013720 |
| OLP-057-000013724 | to | OLP-057-000013724 |
| OLP-057-000013741 | to | OLP-057-000013741 |
| OLP-057-000013747 | to | OLP-057-000013747 |
| OLP-057-000013783 | to | OLP-057-000013783 |
| OLP-057-000013806 | to | OLP-057-000013811 |
| OLP-057-000013818 | to | OLP-057-000013822 |
| OLP-057-000013824 | to | OLP-057-000013829 |
| OLP-057-000013832 | to | OLP-057-000013835 |
| OLP-057-000013839 | to | OLP-057-000013839 |
| OLP-057-000013841 | to | OLP-057-000013841 |
| OLP-057-000013843 | to | OLP-057-000013848 |
| OLP-057-000013853 | to | OLP-057-000013853 |
| OLP-057-000013855 | to | OLP-057-000013855 |
| OLP-057-000013859 | to | OLP-057-000013864 |
| OLP-057-000013866 | to | OLP-057-000013868 |
| OLP-057-000013870 | to | OLP-057-000013870 |
| OLP-057-000013874 | to | OLP-057-000013878 |
| OLP-057-000013880 | to | OLP-057-000013881 |
| OLP-057-000013884 | to | OLP-057-000013884 |
| OLP-057-000013886 | to | OLP-057-000013887 |
| OLP-057-000013889 | to | OLP-057-000013891 |
| OLP-057-000013893 | to | OLP-057-000013897 |
| OLP-057-000013899 | to | OLP-057-000013902 |
| OLP-057-000013905 | to | OLP-057-000013908 |
| OLP-057-000013910 | to | OLP-057-000013911 |
| OLP-057-000013913 | to | OLP-057-000013917 |
| OLP-057-000013922 | to | OLP-057-000013925 |
| OLP-057-000013928 | to | OLP-057-000013942 |
| OLP-057-000013948 | to | OLP-057-000013949 |
| OLP-057-000013953 | to | OLP-057-000013954 |
| OLP-057-000013959 | to | OLP-057-000013962 |
| OLP-057-000013964 | to | OLP-057-000013967 |
| OLP-057-000013969 | to | OLP-057-000013969 |

| | | |
|---|---|---|
| OLP-057-000013973 | to | OLP-057-000013980 |
| OLP-057-000013985 | to | OLP-057-000013993 |
| OLP-057-000013995 | to | OLP-057-000013995 |
| OLP-057-000013997 | to | OLP-057-000014003 |
| OLP-057-000014005 | to | OLP-057-000014005 |
| OLP-057-000014007 | to | OLP-057-000014007 |
| OLP-057-000014009 | to | OLP-057-000014022 |
| OLP-057-000014029 | to | OLP-057-000014029 |
| OLP-057-000014031 | to | OLP-057-000014031 |
| OLP-057-000014035 | to | OLP-057-000014042 |
| OLP-057-000014044 | to | OLP-057-000014045 |
| OLP-057-000014047 | to | OLP-057-000014047 |
| OLP-057-000014049 | to | OLP-057-000014050 |
| OLP-057-000014056 | to | OLP-057-000014260 |
| OLP-057-000014262 | to | OLP-057-000014275 |
| OLP-057-000014277 | to | OLP-057-000014278 |
| OLP-057-000014280 | to | OLP-057-000014281 |
| OLP-057-000014284 | to | OLP-057-000014294 |
| OLP-057-000014297 | to | OLP-057-000014297 |
| OLP-057-000014299 | to | OLP-057-000014299 |
| OLP-057-000014301 | to | OLP-057-000014302 |
| OLP-057-000014310 | to | OLP-057-000014318 |
| OLP-057-000014320 | to | OLP-057-000014321 |
| OLP-057-000014324 | to | OLP-057-000014328 |
| OLP-057-000014330 | to | OLP-057-000014335 |
| OLP-057-000014363 | to | OLP-057-000014364 |
| OLP-057-000014372 | to | OLP-057-000014373 |
| OLP-057-000014376 | to | OLP-057-000014380 |
| OLP-057-000014383 | to | OLP-057-000014383 |
| OLP-057-000014385 | to | OLP-057-000014392 |
| OLP-057-000014395 | to | OLP-057-000014400 |
| OLP-058-000000001 | to | OLP-058-000001768 |
| OLP-058-000001770 | to | OLP-058-000003843 |
| OLP-058-000003845 | to | OLP-058-000003845 |
| OLP-058-000003847 | to | OLP-058-000003847 |
| OLP-058-000003849 | to | OLP-058-000016334 |
| OLP-058-000016336 | to | OLP-058-000025062 |
| OLP-058-000025064 | to | OLP-058-000025064 |
| OLP-058-000025066 | to | OLP-058-000025066 |
| OLP-058-000025068 | to | OLP-058-000027744 |
| RLP-058-000000001 | to | RLP-058-000000004 |
| RLP-058-000000006 | to | RLP-058-000000040 |
| RLP-058-000000042 | to | RLP-058-000000043 |

| | | |
|---|---|---|
| RLP-058-000000045 | to | RLP-058-000000064 |
| RLP-058-000000089 | to | RLP-058-000000140 |
| RLP-058-000000142 | to | RLP-058-000000143 |
| RLP-058-000000145 | to | RLP-058-000000147 |
| RLP-058-000000149 | to | RLP-058-000000158 |
| RLP-058-000000161 | to | RLP-058-000000161 |
| RLP-058-000000163 | to | RLP-058-000000167 |
| RLP-058-000000169 | to | RLP-058-000000180 |
| RLP-058-000000183 | to | RLP-058-000000192 |
| RLP-058-000000194 | to | RLP-058-000000204 |
| RLP-058-000000206 | to | RLP-058-000000206 |
| RLP-058-000000208 | to | RLP-058-000000211 |
| RLP-058-000000213 | to | RLP-058-000000213 |
| RLP-058-000000215 | to | RLP-058-000000223 |
| RLP-058-000000225 | to | RLP-058-000000227 |
| RLP-058-000000229 | to | RLP-058-000000238 |
| RLP-058-000000240 | to | RLP-058-000000248 |
| RLP-058-000000250 | to | RLP-058-000000252 |
| RLP-058-000000254 | to | RLP-058-000000254 |
| RLP-058-000000256 | to | RLP-058-000000258 |
| RLP-058-000000261 | to | RLP-058-000000261 |
| RLP-058-000000263 | to | RLP-058-000000266 |
| RLP-058-000000268 | to | RLP-058-000000269 |
| RLP-058-000000272 | to | RLP-058-000000272 |
| RLP-058-000000274 | to | RLP-058-000000274 |
| RLP-058-000000276 | to | RLP-058-000000278 |
| RLP-058-000000280 | to | RLP-058-000000286 |
| RLP-058-000000288 | to | RLP-058-000000292 |
| RLP-058-000000294 | to | RLP-058-000000300 |
| RLP-058-000000302 | to | RLP-058-000000320 |
| RLP-058-000000322 | to | RLP-058-000000330 |
| RLP-058-000000332 | to | RLP-058-000000351 |
| RLP-058-000000353 | to | RLP-058-000000355 |
| RLP-058-000000358 | to | RLP-058-000000364 |
| RLP-058-000000368 | to | RLP-058-000000375 |
| RLP-058-000000377 | to | RLP-058-000000384 |
| RLP-058-000000386 | to | RLP-058-000000386 |
| RLP-058-000000389 | to | RLP-058-000000390 |
| RLP-058-000000392 | to | RLP-058-000000392 |
| RLP-058-000000394 | to | RLP-058-000000395 |
| RLP-058-000000397 | to | RLP-058-000000404 |
| RLP-058-000000407 | to | RLP-058-000000421 |
| RLP-058-000000423 | to | RLP-058-000000433 |

| | | |
|---|---|---|
| RLP-058-000000435 | to | RLP-058-000000443 |
| RLP-058-000000445 | to | RLP-058-000000446 |
| RLP-058-000000448 | to | RLP-058-000000451 |
| RLP-058-000000453 | to | RLP-058-000000457 |
| RLP-058-000000459 | to | RLP-058-000000459 |
| RLP-058-000000461 | to | RLP-058-000000462 |
| RLP-058-000000464 | to | RLP-058-000000466 |
| RLP-058-000000468 | to | RLP-058-000000469 |
| RLP-058-000000471 | to | RLP-058-000000473 |
| RLP-058-000000475 | to | RLP-058-000000486 |
| RLP-058-000000488 | to | RLP-058-000000489 |
| RLP-058-000000491 | to | RLP-058-000000497 |
| RLP-058-000000499 | to | RLP-058-000000501 |
| RLP-058-000000503 | to | RLP-058-000000504 |
| RLP-058-000000506 | to | RLP-058-000000506 |
| RLP-058-000000508 | to | RLP-058-000000510 |
| RLP-058-000000516 | to | RLP-058-000000519 |
| RLP-058-000000521 | to | RLP-058-000000521 |
| RLP-058-000000523 | to | RLP-058-000000534 |
| RLP-058-000000536 | to | RLP-058-000000538 |
| RLP-058-000000540 | to | RLP-058-000000543 |
| RLP-058-000000545 | to | RLP-058-000000572 |
| RLP-058-000000575 | to | RLP-058-000000584 |
| RLP-058-000000586 | to | RLP-058-000000589 |
| RLP-058-000000591 | to | RLP-058-000000592 |
| RLP-058-000000594 | to | RLP-058-000000603 |
| RLP-058-000000605 | to | RLP-058-000000607 |
| RLP-058-000000609 | to | RLP-058-000000610 |
| RLP-058-000000613 | to | RLP-058-000000613 |
| RLP-058-000000616 | to | RLP-058-000000618 |
| RLP-058-000000620 | to | RLP-058-000000621 |
| RLP-058-000000625 | to | RLP-058-000000626 |
| RLP-058-000000628 | to | RLP-058-000000639 |
| RLP-058-000000643 | to | RLP-058-000000646 |
| RLP-058-000000650 | to | RLP-058-000000652 |
| RLP-058-000000654 | to | RLP-058-000000658 |
| RLP-058-000000660 | to | RLP-058-000000684 |
| RLP-058-000000686 | to | RLP-058-000000686 |
| RLP-058-000000689 | to | RLP-058-000000689 |
| RLP-058-000000691 | to | RLP-058-000000692 |
| RLP-058-000000694 | to | RLP-058-000000695 |
| RLP-058-000000699 | to | RLP-058-000000702 |
| RLP-058-000000705 | to | RLP-058-000000715 |

| | | |
|---|---|---|
| RLP-058-000000717 | to | RLP-058-000000724 |
| RLP-058-000000726 | to | RLP-058-000000728 |
| RLP-058-000000730 | to | RLP-058-000000730 |
| RLP-058-000000732 | to | RLP-058-000000735 |
| RLP-058-000000738 | to | RLP-058-000000741 |
| RLP-058-000000744 | to | RLP-058-000000745 |
| RLP-058-000000747 | to | RLP-058-000000748 |
| RLP-058-000000750 | to | RLP-058-000000752 |
| RLP-058-000000758 | to | RLP-058-000000762 |
| RLP-058-000000764 | to | RLP-058-000000769 |
| RLP-058-000000771 | to | RLP-058-000000789 |
| RLP-058-000000793 | to | RLP-058-000000794 |
| RLP-058-000000796 | to | RLP-058-000000796 |
| RLP-058-000000798 | to | RLP-058-000000802 |
| RLP-058-000000804 | to | RLP-058-000000807 |
| RLP-058-000000809 | to | RLP-058-000000812 |
| RLP-058-000000814 | to | RLP-058-000000815 |
| RLP-058-000000819 | to | RLP-058-000000819 |
| RLP-058-000000822 | to | RLP-058-000000824 |
| RLP-058-000000826 | to | RLP-058-000000826 |
| RLP-058-000000828 | to | RLP-058-000000835 |
| RLP-058-000000837 | to | RLP-058-000000844 |
| RLP-058-000000846 | to | RLP-058-000000848 |
| RLP-058-000000850 | to | RLP-058-000000850 |
| RLP-058-000000852 | to | RLP-058-000000856 |
| RLP-058-000000858 | to | RLP-058-000000860 |
| RLP-058-000000862 | to | RLP-058-000000862 |
| RLP-058-000000865 | to | RLP-058-000000871 |
| RLP-058-000000874 | to | RLP-058-000000879 |
| RLP-058-000000881 | to | RLP-058-000000887 |
| RLP-058-000000889 | to | RLP-058-000000889 |
| RLP-058-000000891 | to | RLP-058-000000903 |
| RLP-058-000000905 | to | RLP-058-000000908 |
| RLP-058-000000911 | to | RLP-058-000000915 |
| RLP-058-000000917 | to | RLP-058-000000920 |
| RLP-058-000000922 | to | RLP-058-000000928 |
| RLP-058-000000930 | to | RLP-058-000000941 |
| RLP-058-000000943 | to | RLP-058-000000947 |
| RLP-058-000000950 | to | RLP-058-000000958 |
| RLP-058-000000960 | to | RLP-058-000000967 |
| RLP-058-000000969 | to | RLP-058-000000970 |
| RLP-058-000000972 | to | RLP-058-000000982 |
| RLP-058-000000984 | to | RLP-058-000000994 |

| | | |
|---|---|---|
| RLP-058-000000996 | to | RLP-058-000000998 |
| RLP-058-000001000 | to | RLP-058-000001000 |
| RLP-058-000001002 | to | RLP-058-000001002 |
| RLP-058-000001004 | to | RLP-058-000001008 |
| RLP-058-000001011 | to | RLP-058-000001012 |
| RLP-058-000001014 | to | RLP-058-000001017 |
| RLP-058-000001019 | to | RLP-058-000001022 |
| RLP-058-000001024 | to | RLP-058-000001025 |
| RLP-058-000001027 | to | RLP-058-000001028 |
| RLP-058-000001031 | to | RLP-058-000001032 |
| RLP-058-000001034 | to | RLP-058-000001035 |
| RLP-058-000001037 | to | RLP-058-000001040 |
| RLP-058-000001042 | to | RLP-058-000001049 |
| RLP-058-000001051 | to | RLP-058-000001062 |
| RLP-058-000001064 | to | RLP-058-000001066 |
| RLP-058-000001068 | to | RLP-058-000001069 |
| RLP-058-000001071 | to | RLP-058-000001087 |
| RLP-058-000001089 | to | RLP-058-000001089 |
| RLP-058-000001091 | to | RLP-058-000001093 |
| RLP-058-000001095 | to | RLP-058-000001101 |
| RLP-058-000001103 | to | RLP-058-000001104 |
| RLP-058-000001107 | to | RLP-058-000001107 |
| RLP-058-000001109 | to | RLP-058-000001109 |
| RLP-058-000001111 | to | RLP-058-000001122 |
| RLP-058-000001124 | to | RLP-058-000001129 |
| RLP-058-000001131 | to | RLP-058-000001142 |
| RLP-058-000001144 | to | RLP-058-000001146 |
| RLP-058-000001148 | to | RLP-058-000001150 |
| RLP-058-000001152 | to | RLP-058-000001154 |
| RLP-058-000001156 | to | RLP-058-000001158 |
| RLP-058-000001160 | to | RLP-058-000001160 |
| RLP-058-000001164 | to | RLP-058-000001169 |
| RLP-058-000001171 | to | RLP-058-000001179 |
| RLP-058-000001181 | to | RLP-058-000001187 |
| RLP-058-000001190 | to | RLP-058-000001196 |
| RLP-058-000001198 | to | RLP-058-000001203 |
| RLP-058-000001206 | to | RLP-058-000001220 |
| RLP-058-000001222 | to | RLP-058-000001225 |
| RLP-058-000001229 | to | RLP-058-000001232 |
| RLP-058-000001234 | to | RLP-058-000001237 |
| RLP-058-000001239 | to | RLP-058-000001240 |
| RLP-058-000001242 | to | RLP-058-000001245 |
| RLP-058-000001247 | to | RLP-058-000001249 |

| | | |
|---|---|---|
| RLP-058-000001251 | to | RLP-058-000001258 |
| RLP-058-000001260 | to | RLP-058-000001269 |
| RLP-058-000001271 | to | RLP-058-000001271 |
| RLP-058-000001274 | to | RLP-058-000001283 |
| RLP-058-000001285 | to | RLP-058-000001293 |
| RLP-058-000001295 | to | RLP-058-000001324 |
| RLP-058-000001326 | to | RLP-058-000001332 |
| RLP-058-000001334 | to | RLP-058-000001337 |
| RLP-058-000001339 | to | RLP-058-000001341 |
| RLP-058-000001343 | to | RLP-058-000001344 |
| RLP-058-000001346 | to | RLP-058-000001351 |
| RLP-058-000001353 | to | RLP-058-000001355 |
| RLP-058-000001357 | to | RLP-058-000001358 |
| RLP-058-000001360 | to | RLP-058-000001363 |
| RLP-058-000001365 | to | RLP-058-000001372 |
| RLP-058-000001374 | to | RLP-058-000001375 |
| RLP-058-000001377 | to | RLP-058-000001379 |
| RLP-058-000001381 | to | RLP-058-000001382 |
| RLP-058-000001384 | to | RLP-058-000001387 |
| RLP-058-000001389 | to | RLP-058-000001392 |
| RLP-058-000001394 | to | RLP-058-000001399 |
| RLP-058-000001401 | to | RLP-058-000001403 |
| RLP-058-000001405 | to | RLP-058-000001405 |
| RLP-058-000001409 | to | RLP-058-000001418 |
| RLP-058-000001420 | to | RLP-058-000001426 |
| RLP-058-000001428 | to | RLP-058-000001431 |
| RLP-058-000001433 | to | RLP-058-000001436 |
| RLP-058-000001439 | to | RLP-058-000001460 |
| RLP-058-000001462 | to | RLP-058-000001483 |
| RLP-058-000001485 | to | RLP-058-000001488 |
| RLP-058-000001490 | to | RLP-058-000001501 |
| RLP-058-000001503 | to | RLP-058-000001505 |
| RLP-058-000001507 | to | RLP-058-000001509 |
| RLP-058-000001511 | to | RLP-058-000001514 |
| RLP-058-000001516 | to | RLP-058-000001516 |
| RLP-058-000001520 | to | RLP-058-000001521 |
| RLP-058-000001523 | to | RLP-058-000001532 |
| RLP-058-000001535 | to | RLP-058-000001544 |
| RLP-058-000001548 | to | RLP-058-000001549 |
| RLP-058-000001551 | to | RLP-058-000001554 |
| RLP-058-000001556 | to | RLP-058-000001588 |
| RLP-058-000001591 | to | RLP-058-000001591 |
| RLP-058-000001593 | to | RLP-058-000001607 |

| | | |
|---|---|---|
| RLP-058-000001609 | to | RLP-058-000001612 |
| RLP-058-000001614 | to | RLP-058-000001619 |
| RLP-058-000001622 | to | RLP-058-000001628 |
| RLP-058-000001631 | to | RLP-058-000001636 |
| RLP-058-000001638 | to | RLP-058-000001640 |
| RLP-058-000001643 | to | RLP-058-000001643 |
| RLP-058-000001645 | to | RLP-058-000001654 |
| RLP-058-000001658 | to | RLP-058-000001667 |
| RLP-058-000001669 | to | RLP-058-000001676 |
| RLP-058-000001678 | to | RLP-058-000001684 |
| RLP-058-000001686 | to | RLP-058-000001692 |
| RLP-058-000001694 | to | RLP-058-000001697 |
| RLP-058-000001700 | to | RLP-058-000001710 |
| RLP-058-000001712 | to | RLP-058-000001712 |
| RLP-058-000001714 | to | RLP-058-000001717 |
| RLP-058-000001719 | to | RLP-058-000001722 |
| RLP-058-000001724 | to | RLP-058-000001732 |
| RLP-058-000001735 | to | RLP-058-000001744 |
| RLP-058-000001746 | to | RLP-058-000001752 |
| RLP-058-000001754 | to | RLP-058-000001756 |
| RLP-058-000001758 | to | RLP-058-000001761 |
| RLP-058-000001763 | to | RLP-058-000001777 |
| RLP-058-000001779 | to | RLP-058-000001794 |
| RLP-058-000001796 | to | RLP-058-000001813 |
| RLP-058-000001815 | to | RLP-058-000001824 |
| RLP-058-000001826 | to | RLP-058-000001833 |
| RLP-058-000001835 | to | RLP-058-000001839 |
| RLP-058-000001841 | to | RLP-058-000001845 |
| RLP-058-000001847 | to | RLP-058-000001853 |
| RLP-058-000001855 | to | RLP-058-000001859 |
| RLP-058-000001862 | to | RLP-058-000001865 |
| RLP-058-000001868 | to | RLP-058-000001868 |
| RLP-058-000001870 | to | RLP-058-000001870 |
| RLP-058-000001872 | to | RLP-058-000001893 |
| RLP-058-000001895 | to | RLP-058-000001903 |
| RLP-058-000001905 | to | RLP-058-000001914 |
| RLP-058-000001916 | to | RLP-058-000001959 |
| RLP-058-000001961 | to | RLP-058-000001966 |
| RLP-058-000001968 | to | RLP-058-000001976 |
| RLP-058-000001978 | to | RLP-058-000001993 |
| RLP-058-000001995 | to | RLP-058-000001995 |
| RLP-058-000001997 | to | RLP-058-000001998 |
| RLP-058-000002001 | to | RLP-058-000002019 |
| RLP-058-000002021 | to | RLP-058-000002025 |
| RLP-058-000002029 | to | RLP-058-000002039 |

| | | |
|---|---|---|
| RLP-058-000002044 | to | RLP-058-000002176 |
| RLP-058-000002178 | to | RLP-058-000002178 |
| RLP-058-000002180 | to | RLP-058-000002180 |
| RLP-058-000002182 | to | RLP-058-000002198 |
| RLP-058-000002200 | to | RLP-058-000002201 |
| RLP-058-000002203 | to | RLP-058-000002209 |
| RLP-058-000002211 | to | RLP-058-000002222 |
| RLP-058-000002224 | to | RLP-058-000002231 |
| RLP-058-000002233 | to | RLP-058-000002233 |
| RLP-058-000002235 | to | RLP-058-000002235 |
| RLP-058-000002239 | to | RLP-058-000002244 |
| RLP-058-000002246 | to | RLP-058-000002246 |
| RLP-058-000002248 | to | RLP-058-000002251 |
| RLP-058-000002253 | to | RLP-058-000002253 |
| RLP-058-000002255 | to | RLP-058-000002256 |
| RLP-058-000002258 | to | RLP-058-000002258 |
| RLP-058-000002260 | to | RLP-058-000002260 |
| RLP-058-000002263 | to | RLP-058-000002263 |
| RLP-058-000002266 | to | RLP-058-000002268 |
| RLP-058-000002270 | to | RLP-058-000002276 |
| RLP-058-000002278 | to | RLP-058-000002280 |
| RLP-058-000002282 | to | RLP-058-000002292 |
| RLP-058-000002294 | to | RLP-058-000002307 |
| RLP-058-000002309 | to | RLP-058-000002312 |
| RLP-058-000002316 | to | RLP-058-000002317 |
| RLP-058-000002319 | to | RLP-058-000002319 |
| RLP-058-000002321 | to | RLP-058-000002329 |
| RLP-058-000002335 | to | RLP-058-000002351 |
| RLP-058-000002359 | to | RLP-058-000002367 |
| RLP-058-000002369 | to | RLP-058-000002369 |
| RLP-058-000002371 | to | RLP-058-000002379 |
| RLP-058-000002382 | to | RLP-058-000002384 |
| RLP-058-000002387 | to | RLP-058-000002387 |
| RLP-058-000002392 | to | RLP-058-000002413 |
| RLP-058-000002415 | to | RLP-058-000002425 |
| RLP-058-000002427 | to | RLP-058-000002432 |
| RLP-058-000002439 | to | RLP-058-000002440 |
| RLP-058-000002443 | to | RLP-058-000002446 |
| RLP-058-000002449 | to | RLP-058-000002463 |
| RLP-058-000002467 | to | RLP-058-000002472 |
| RLP-058-000002474 | to | RLP-058-000002478 |
| RLP-058-000002480 | to | RLP-058-000002480 |
| RLP-058-000002482 | to | RLP-058-000002499 |

| | | |
|---|---|---|
| RLP-058-000002501 | to | RLP-058-000002511 |
| RLP-058-000002514 | to | RLP-058-000002523 |
| RLP-058-000002525 | to | RLP-058-000002525 |
| RLP-058-000002527 | to | RLP-058-000002528 |
| RLP-058-000002531 | to | RLP-058-000002532 |
| RLP-058-000002535 | to | RLP-058-000002540 |
| RLP-058-000002542 | to | RLP-058-000002544 |
| RLP-058-000002546 | to | RLP-058-000002547 |
| RLP-058-000002550 | to | RLP-058-000002550 |
| RLP-058-000002552 | to | RLP-058-000002568 |
| RLP-058-000002571 | to | RLP-058-000002585 |
| RLP-058-000002589 | to | RLP-058-000002590 |
| RLP-058-000002592 | to | RLP-058-000002594 |
| RLP-058-000002596 | to | RLP-058-000002613 |
| RLP-058-000002615 | to | RLP-058-000002658 |
| RLP-058-000002661 | to | RLP-058-000002705 |
| RLP-058-000002708 | to | RLP-058-000002712 |
| RLP-058-000002715 | to | RLP-058-000002736 |
| RLP-058-000002740 | to | RLP-058-000002747 |
| RLP-058-000002749 | to | RLP-058-000002758 |
| RLP-058-000002760 | to | RLP-058-000002760 |
| RLP-058-000002762 | to | RLP-058-000002766 |
| RLP-058-000002768 | to | RLP-058-000002778 |
| RLP-058-000002780 | to | RLP-058-000002791 |
| RLP-058-000002793 | to | RLP-058-000002793 |
| RLP-058-000002795 | to | RLP-058-000002795 |
| RLP-058-000002797 | to | RLP-058-000002797 |
| RLP-058-000002800 | to | RLP-058-000002823 |
| RLP-058-000002825 | to | RLP-058-000002841 |
| RLP-058-000002843 | to | RLP-058-000002855 |
| RLP-058-000002857 | to | RLP-058-000002859 |
| RLP-058-000002861 | to | RLP-058-000002864 |
| RLP-058-000002869 | to | RLP-058-000002869 |
| RLP-058-000002874 | to | RLP-058-000002875 |
| RLP-058-000002880 | to | RLP-058-000002881 |
| RLP-058-000002883 | to | RLP-058-000002885 |
| RLP-058-000002887 | to | RLP-058-000002906 |
| RLP-058-000002908 | to | RLP-058-000002920 |
| RLP-058-000002922 | to | RLP-058-000002938 |
| RLP-058-000002940 | to | RLP-058-000002944 |
| RLP-058-000002946 | to | RLP-058-000002946 |
| RLP-058-000002948 | to | RLP-058-000002964 |
| RLP-058-000002966 | to | RLP-058-000002966 |

| | | |
|---|---|---|
| RLP-058-000002970 | to | RLP-058-000002981 |
| RLP-058-000002984 | to | RLP-058-000002994 |
| RLP-058-000002997 | to | RLP-058-000002997 |
| RLP-058-000003001 | to | RLP-058-000003003 |
| RLP-058-000003006 | to | RLP-058-000003027 |
| RLP-058-000003029 | to | RLP-058-000003062 |
| RLP-058-000003065 | to | RLP-058-000003068 |
| RLP-058-000003070 | to | RLP-058-000003080 |
| RLP-058-000003086 | to | RLP-058-000003087 |
| RLP-058-000003089 | to | RLP-058-000003090 |
| RLP-058-000003093 | to | RLP-058-000003097 |
| RLP-058-000003100 | to | RLP-058-000003107 |
| RLP-058-000003109 | to | RLP-058-000003129 |
| RLP-058-000003133 | to | RLP-058-000003137 |
| RLP-058-000003139 | to | RLP-058-000003139 |
| RLP-058-000003143 | to | RLP-058-000003147 |
| RLP-058-000003151 | to | RLP-058-000003152 |
| RLP-058-000003154 | to | RLP-058-000003176 |
| RLP-058-000003178 | to | RLP-058-000003181 |
| RLP-058-000003184 | to | RLP-058-000003193 |
| RLP-058-000003195 | to | RLP-058-000003209 |
| RLP-058-000003211 | to | RLP-058-000003215 |
| RLP-058-000003217 | to | RLP-058-000003221 |
| RLP-058-000003223 | to | RLP-058-000003227 |
| RLP-058-000003229 | to | RLP-058-000003229 |
| RLP-058-000003231 | to | RLP-058-000003232 |
| RLP-058-000003234 | to | RLP-058-000003240 |
| RLP-058-000003242 | to | RLP-058-000003242 |
| RLP-058-000003244 | to | RLP-058-000003248 |
| RLP-058-000003250 | to | RLP-058-000003253 |
| RLP-058-000003259 | to | RLP-058-000003260 |
| RLP-058-000003262 | to | RLP-058-000003264 |
| RLP-058-000003266 | to | RLP-058-000003273 |
| RLP-058-000003275 | to | RLP-058-000003282 |
| RLP-058-000003284 | to | RLP-058-000003285 |
| RLP-058-000003288 | to | RLP-058-000003288 |
| RLP-058-000003290 | to | RLP-058-000003290 |
| RLP-058-000003292 | to | RLP-058-000003292 |
| RLP-058-000003294 | to | RLP-058-000003295 |
| RLP-058-000003297 | to | RLP-058-000003324 |
| RLP-058-000003326 | to | RLP-058-000003332 |
| RLP-058-000003334 | to | RLP-058-000003345 |
| RLP-058-000003348 | to | RLP-058-000003348 |
| RLP-058-000003350 | to | RLP-058-000003350 |
| RLP-058-000003353 | to | RLP-058-000003354 |

| | | |
|---|---|---|
| RLP-058-000003356 | to | RLP-058-000003376 |
| RLP-058-000003379 | to | RLP-058-000003393 |
| RLP-058-000003395 | to | RLP-058-000003396 |
| RLP-058-000003398 | to | RLP-058-000003398 |
| RLP-058-000003400 | to | RLP-058-000003419 |
| RLP-058-000003421 | to | RLP-058-000003426 |
| RLP-058-000003429 | to | RLP-058-000003454 |
| RLP-058-000003456 | to | RLP-058-000003458 |
| RLP-058-000003462 | to | RLP-058-000003474 |
| RLP-058-000003476 | to | RLP-058-000003526 |
| RLP-058-000003528 | to | RLP-058-000003528 |
| RLP-058-000003530 | to | RLP-058-000003536 |
| RLP-058-000003538 | to | RLP-058-000003538 |
| RLP-058-000003540 | to | RLP-058-000003546 |
| RLP-058-000003548 | to | RLP-058-000003549 |
| RLP-058-000003551 | to | RLP-058-000003551 |
| RLP-058-000003553 | to | RLP-058-000003559 |
| RLP-058-000003562 | to | RLP-058-000003564 |
| RLP-058-000003567 | to | RLP-058-000003571 |
| RLP-058-000003573 | to | RLP-058-000003597 |
| RLP-058-000003599 | to | RLP-058-000003604 |
| RLP-058-000003606 | to | RLP-058-000003609 |
| RLP-058-000003611 | to | RLP-058-000003611 |
| RLP-058-000003613 | to | RLP-058-000003617 |
| RLP-058-000003619 | to | RLP-058-000003629 |
| RLP-058-000003632 | to | RLP-058-000003644 |
| RLP-058-000003646 | to | RLP-058-000003652 |
| RLP-058-000003654 | to | RLP-058-000003654 |
| RLP-058-000003657 | to | RLP-058-000003664 |
| RLP-058-000003666 | to | RLP-058-000003668 |
| RLP-058-000003671 | to | RLP-058-000003672 |
| RLP-058-000003674 | to | RLP-058-000003674 |
| RLP-058-000003676 | to | RLP-058-000003677 |
| RLP-058-000003680 | to | RLP-058-000003681 |
| RLP-058-000003684 | to | RLP-058-000003687 |
| RLP-058-000003689 | to | RLP-058-000003697 |
| RLP-058-000003700 | to | RLP-058-000003704 |
| RLP-058-000003706 | to | RLP-058-000003708 |
| RLP-058-000003710 | to | RLP-058-000003711 |
| RLP-058-000003713 | to | RLP-058-000003722 |
| RLP-058-000003724 | to | RLP-058-000003726 |
| RLP-058-000003728 | to | RLP-058-000003733 |
| RLP-058-000003735 | to | RLP-058-000003756 |

| | | |
|---|---|---|
| RLP-058-000003758 | to | RLP-058-000003766 |
| RLP-058-000003768 | to | RLP-058-000003771 |
| RLP-058-000003773 | to | RLP-058-000003796 |
| RLP-058-000003800 | to | RLP-058-000003817 |
| RLP-058-000003819 | to | RLP-058-000003855 |
| RLP-058-000003857 | to | RLP-058-000003860 |
| RLP-058-000003863 | to | RLP-058-000003869 |
| RLP-058-000003871 | to | RLP-058-000003871 |
| RLP-058-000003875 | to | RLP-058-000003875 |
| RLP-058-000003879 | to | RLP-058-000003879 |
| RLP-058-000003882 | to | RLP-058-000003903 |
| RLP-058-000003905 | to | RLP-058-000003905 |
| RLP-058-000003909 | to | RLP-058-000003927 |
| RLP-058-000003930 | to | RLP-058-000003932 |
| RLP-058-000003934 | to | RLP-058-000003934 |
| RLP-058-000003941 | to | RLP-058-000003943 |
| RLP-058-000003946 | to | RLP-058-000003954 |
| RLP-058-000003956 | to | RLP-058-000003965 |
| RLP-058-000003967 | to | RLP-058-000003978 |
| RLP-058-000003982 | to | RLP-058-000003995 |
| RLP-058-000003997 | to | RLP-058-000004003 |
| RLP-058-000004005 | to | RLP-058-000004024 |
| RLP-058-000004026 | to | RLP-058-000004030 |
| RLP-058-000004033 | to | RLP-058-000004038 |
| RLP-058-000004040 | to | RLP-058-000004083 |
| RLP-058-000004085 | to | RLP-058-000004086 |
| RLP-058-000004088 | to | RLP-058-000004100 |
| RLP-058-000004102 | to | RLP-058-000004113 |
| RLP-058-000004116 | to | RLP-058-000004119 |
| RLP-058-000004121 | to | RLP-058-000004135 |
| RLP-058-000004137 | to | RLP-058-000004148 |
| RLP-058-000004151 | to | RLP-058-000004151 |
| RLP-058-000004157 | to | RLP-058-000004159 |
| RLP-058-000004162 | to | RLP-058-000004180 |
| RLP-058-000004182 | to | RLP-058-000004183 |
| RLP-058-000004185 | to | RLP-058-000004189 |
| RLP-058-000004192 | to | RLP-058-000004192 |
| RLP-058-000004197 | to | RLP-058-000004197 |
| RLP-058-000004200 | to | RLP-058-000004200 |
| RLP-058-000004202 | to | RLP-058-000004205 |
| RLP-058-000004210 | to | RLP-058-000004234 |
| RLP-058-000004236 | to | RLP-058-000004236 |
| RLP-058-000004238 | to | RLP-058-000004242 |

| | | |
|---|---|---|
| RLP-058-000004244 | to | RLP-058-000004246 |
| RLP-058-000004248 | to | RLP-058-000004258 |
| RLP-058-000004262 | to | RLP-058-000004262 |
| RLP-058-000004264 | to | RLP-058-000004265 |
| RLP-058-000004268 | to | RLP-058-000004278 |
| RLP-058-000004281 | to | RLP-058-000004281 |
| RLP-058-000004283 | to | RLP-058-000004287 |
| RLP-058-000004289 | to | RLP-058-000004306 |
| RLP-058-000004310 | to | RLP-058-000004329 |
| RLP-058-000004333 | to | RLP-058-000004338 |
| RLP-058-000004340 | to | RLP-058-000004343 |
| RLP-058-000004345 | to | RLP-058-000004346 |
| RLP-058-000004349 | to | RLP-058-000004352 |
| RLP-058-000004354 | to | RLP-058-000004372 |
| RLP-058-000004374 | to | RLP-058-000004412 |
| RLP-058-000004414 | to | RLP-058-000004414 |
| RLP-058-000004416 | to | RLP-058-000004417 |
| RLP-058-000004419 | to | RLP-058-000004419 |
| RLP-058-000004422 | to | RLP-058-000004424 |
| RLP-058-000004427 | to | RLP-058-000004430 |
| RLP-058-000004432 | to | RLP-058-000004438 |
| RLP-058-000004440 | to | RLP-058-000004445 |
| RLP-058-000004448 | to | RLP-058-000004448 |
| RLP-058-000004450 | to | RLP-058-000004466 |
| RLP-058-000004473 | to | RLP-058-000004488 |
| RLP-058-000004490 | to | RLP-058-000004490 |
| RLP-058-000004493 | to | RLP-058-000004517 |
| RLP-058-000004520 | to | RLP-058-000004522 |
| RLP-058-000004526 | to | RLP-058-000004527 |
| RLP-058-000004529 | to | RLP-058-000004530 |
| RLP-058-000004532 | to | RLP-058-000004545 |
| RLP-058-000004547 | to | RLP-058-000004547 |
| RLP-058-000004549 | to | RLP-058-000004549 |
| RLP-058-000004551 | to | RLP-058-000004551 |
| RLP-058-000004553 | to | RLP-058-000004603 |
| RLP-058-000004606 | to | RLP-058-000004612 |
| RLP-058-000004614 | to | RLP-058-000004625 |
| RLP-058-000004627 | to | RLP-058-000004632 |
| RLP-058-000004634 | to | RLP-058-000004636 |
| RLP-058-000004640 | to | RLP-058-000004645 |
| RLP-058-000004647 | to | RLP-058-000004647 |
| RLP-058-000004649 | to | RLP-058-000004659 |
| RLP-058-000004662 | to | RLP-058-000004668 |

| | | |
|---|---|---|
| RLP-058-000004670 | to | RLP-058-000004673 |
| RLP-058-000004675 | to | RLP-058-000004675 |
| RLP-058-000004677 | to | RLP-058-000004679 |
| RLP-058-000004681 | to | RLP-058-000004681 |
| RLP-058-000004683 | to | RLP-058-000004683 |
| RLP-058-000004685 | to | RLP-058-000004685 |
| RLP-058-000004687 | to | RLP-058-000004688 |
| RLP-058-000004690 | to | RLP-058-000004690 |
| RLP-058-000004692 | to | RLP-058-000004692 |
| RLP-058-000004696 | to | RLP-058-000004696 |
| RLP-058-000004701 | to | RLP-058-000004701 |
| RLP-058-000004705 | to | RLP-058-000004705 |
| RLP-058-000004707 | to | RLP-058-000004713 |
| RLP-058-000004715 | to | RLP-058-000004721 |
| RLP-058-000004723 | to | RLP-058-000004739 |
| RLP-058-000004741 | to | RLP-058-000004748 |
| RLP-058-000004750 | to | RLP-058-000004750 |
| RLP-058-000004752 | to | RLP-058-000004752 |
| RLP-058-000004759 | to | RLP-058-000004771 |
| RLP-058-000004773 | to | RLP-058-000004773 |
| RLP-058-000004775 | to | RLP-058-000004828 |
| RLP-058-000004831 | to | RLP-058-000004831 |
| RLP-058-000004834 | to | RLP-058-000004834 |
| RLP-058-000004836 | to | RLP-058-000004852 |
| RLP-058-000004854 | to | RLP-058-000004862 |
| RLP-058-000004864 | to | RLP-058-000004864 |
| RLP-058-000004866 | to | RLP-058-000004866 |
| RLP-058-000004868 | to | RLP-058-000004868 |
| RLP-058-000004871 | to | RLP-058-000004871 |
| RLP-058-000004874 | to | RLP-058-000004877 |
| RLP-058-000004879 | to | RLP-058-000004888 |
| RLP-058-000004892 | to | RLP-058-000004893 |
| RLP-058-000004896 | to | RLP-058-000004896 |
| RLP-058-000004899 | to | RLP-058-000004899 |
| RLP-058-000004901 | to | RLP-058-000004901 |
| RLP-058-000004903 | to | RLP-058-000004903 |
| RLP-058-000004905 | to | RLP-058-000004908 |
| RLP-058-000004910 | to | RLP-058-000004911 |
| RLP-058-000004913 | to | RLP-058-000004914 |
| RLP-058-000004916 | to | RLP-058-000004916 |
| RLP-058-000004918 | to | RLP-058-000004983 |
| RLP-058-000004985 | to | RLP-058-000004989 |
| RLP-058-000004991 | to | RLP-058-000004995 |

| | | |
|---|---|---|
| RLP-058-000004997 | to | RLP-058-000005005 |
| RLP-058-000005007 | to | RLP-058-000005019 |
| RLP-058-000005027 | to | RLP-058-000005035 |
| RLP-058-000005038 | to | RLP-058-000005039 |
| RLP-058-000005041 | to | RLP-058-000005045 |
| RLP-058-000005047 | to | RLP-058-000005056 |
| RLP-058-000005058 | to | RLP-058-000005058 |
| RLP-058-000005060 | to | RLP-058-000005061 |
| RLP-058-000005063 | to | RLP-058-000005065 |
| RLP-058-000005067 | to | RLP-058-000005067 |
| RLP-058-000005077 | to | RLP-058-000005109 |
| RLP-058-000005112 | to | RLP-058-000005114 |
| RLP-058-000005116 | to | RLP-058-000005120 |
| RLP-058-000005125 | to | RLP-058-000005126 |
| RLP-058-000005128 | to | RLP-058-000005151 |
| RLP-058-000005154 | to | RLP-058-000005168 |
| RLP-058-000005173 | to | RLP-058-000005180 |
| RLP-058-000005182 | to | RLP-058-000005195 |
| RLP-058-000005198 | to | RLP-058-000005200 |
| RLP-058-000005202 | to | RLP-058-000005214 |
| RLP-058-000005218 | to | RLP-058-000005220 |
| RLP-058-000005223 | to | RLP-058-000005223 |
| RLP-058-000005225 | to | RLP-058-000005244 |
| RLP-058-000005250 | to | RLP-058-000005250 |
| RLP-058-000005256 | to | RLP-058-000005256 |
| RLP-058-000005258 | to | RLP-058-000005265 |
| RLP-058-000005267 | to | RLP-058-000005287 |
| RLP-058-000005289 | to | RLP-058-000005304 |
| RLP-058-000005307 | to | RLP-058-000005313 |
| RLP-058-000005315 | to | RLP-058-000005315 |
| RLP-058-000005317 | to | RLP-058-000005318 |
| RLP-058-000005320 | to | RLP-058-000005320 |
| RLP-058-000005324 | to | RLP-058-000005324 |
| RLP-058-000005326 | to | RLP-058-000005360 |
| RLP-058-000005362 | to | RLP-058-000005363 |
| RLP-058-000005365 | to | RLP-058-000005370 |
| RLP-058-000005372 | to | RLP-058-000005397 |
| RLP-058-000005406 | to | RLP-058-000005444 |
| RLP-058-000005447 | to | RLP-058-000005447 |
| RLP-058-000005450 | to | RLP-058-000005502 |
| RLP-058-000005506 | to | RLP-058-000005507 |
| RLP-058-000005510 | to | RLP-058-000005511 |
| RLP-058-000005513 | to | RLP-058-000005513 |

| | | |
|---|---|---|
| RLP-058-000005539 | to | RLP-058-000005539 |
| RLP-058-000005544 | to | RLP-058-000005544 |
| RLP-058-000005556 | to | RLP-058-000005556 |
| RLP-058-000005562 | to | RLP-058-000005562 |
| RLP-058-000005568 | to | RLP-058-000005570 |
| RLP-058-000005582 | to | RLP-058-000005590 |
| RLP-058-000005593 | to | RLP-058-000005593 |
| RLP-058-000005595 | to | RLP-058-000005598 |
| RLP-058-000005601 | to | RLP-058-000005615 |
| RLP-058-000005617 | to | RLP-058-000005630 |
| RLP-058-000005632 | to | RLP-058-000005654 |
| RLP-058-000005656 | to | RLP-058-000005663 |
| RLP-058-000005665 | to | RLP-058-000005672 |
| RLP-058-000005674 | to | RLP-058-000005677 |
| RLP-058-000005680 | to | RLP-058-000005680 |
| RLP-058-000005685 | to | RLP-058-000005685 |
| RLP-058-000005687 | to | RLP-058-000005698 |
| RLP-058-000005701 | to | RLP-058-000005701 |
| RLP-058-000005708 | to | RLP-058-000005709 |
| RLP-058-000005711 | to | RLP-058-000005730 |
| RLP-058-000005732 | to | RLP-058-000005743 |
| RLP-058-000005745 | to | RLP-058-000005749 |
| RLP-058-000005751 | to | RLP-058-000005752 |
| RLP-058-000005754 | to | RLP-058-000005758 |
| RLP-058-000005760 | to | RLP-058-000005766 |
| RLP-058-000005769 | to | RLP-058-000005776 |
| RLP-058-000005779 | to | RLP-058-000005779 |
| RLP-058-000005781 | to | RLP-058-000005786 |
| RLP-058-000005788 | to | RLP-058-000005789 |
| RLP-058-000005791 | to | RLP-058-000005793 |
| RLP-058-000005795 | to | RLP-058-000005795 |
| RLP-058-000005797 | to | RLP-058-000005803 |
| RLP-058-000005805 | to | RLP-058-000005808 |
| RLP-058-000005811 | to | RLP-058-000005823 |
| RLP-058-000005827 | to | RLP-058-000005834 |
| RLP-058-000005836 | to | RLP-058-000005843 |
| RLP-058-000005845 | to | RLP-058-000005850 |
| RLP-058-000005853 | to | RLP-058-000005854 |
| RLP-058-000005856 | to | RLP-058-000005858 |
| RLP-058-000005861 | to | RLP-058-000005871 |
| RLP-058-000005873 | to | RLP-058-000005882 |
| RLP-058-000005884 | to | RLP-058-000005885 |
| RLP-058-000005888 | to | RLP-058-000005888 |

| | | |
|---|---|---|
| RLP-058-000005891 | to | RLP-058-000005892 |
| RLP-058-000005895 | to | RLP-058-000005903 |
| RLP-058-000005905 | to | RLP-058-000005906 |
| RLP-058-000005908 | to | RLP-058-000005909 |
| RLP-058-000005913 | to | RLP-058-000005915 |
| RLP-058-000005917 | to | RLP-058-000005918 |
| RLP-058-000005921 | to | RLP-058-000005926 |
| RLP-058-000005929 | to | RLP-058-000005952 |
| RLP-058-000005957 | to | RLP-058-000005959 |
| RLP-058-000005961 | to | RLP-058-000005961 |
| RLP-058-000005963 | to | RLP-058-000005965 |
| RLP-058-000005967 | to | RLP-058-000005971 |
| RLP-058-000005973 | to | RLP-058-000005975 |
| RLP-058-000005977 | to | RLP-058-000005981 |
| RLP-058-000005983 | to | RLP-058-000005984 |
| RLP-058-000005990 | to | RLP-058-000006024 |
| RLP-058-000006027 | to | RLP-058-000006033 |
| RLP-058-000006036 | to | RLP-058-000006037 |
| RLP-058-000006039 | to | RLP-058-000006043 |
| RLP-058-000006045 | to | RLP-058-000006045 |
| RLP-058-000006047 | to | RLP-058-000006049 |
| RLP-058-000006051 | to | RLP-058-000006055 |
| RLP-058-000006063 | to | RLP-058-000006105 |
| RLP-058-000006107 | to | RLP-058-000006111 |
| RLP-058-000006113 | to | RLP-058-000006132 |
| RLP-058-000006134 | to | RLP-058-000006136 |
| RLP-058-000006139 | to | RLP-058-000006147 |
| RLP-058-000006149 | to | RLP-058-000006150 |
| RLP-058-000006152 | to | RLP-058-000006196 |
| RLP-058-000006198 | to | RLP-058-000006204 |
| RLP-058-000006207 | to | RLP-058-000006237 |
| RLP-058-000006239 | to | RLP-058-000006241 |
| RLP-058-000006243 | to | RLP-058-000006246 |
| RLP-058-000006248 | to | RLP-058-000006248 |
| RLP-058-000006250 | to | RLP-058-000006250 |
| RLP-058-000006253 | to | RLP-058-000006253 |
| RLP-058-000006257 | to | RLP-058-000006257 |
| RLP-058-000006259 | to | RLP-058-000006259 |
| RLP-058-000006262 | to | RLP-058-000006289 |
| RLP-058-000006292 | to | RLP-058-000006311 |
| RLP-058-000006313 | to | RLP-058-000006316 |
| RLP-058-000006318 | to | RLP-058-000006318 |
| RLP-058-000006320 | to | RLP-058-000006324 |

| | | |
|---|---|---|
| RLP-058-000006326 | to | RLP-058-000006326 |
| RLP-058-000006328 | to | RLP-058-000006330 |
| RLP-058-000006332 | to | RLP-058-000006333 |
| RLP-058-000006335 | to | RLP-058-000006336 |
| RLP-058-000006338 | to | RLP-058-000006339 |
| RLP-058-000006343 | to | RLP-058-000006368 |
| RLP-058-000006371 | to | RLP-058-000006374 |
| RLP-058-000006376 | to | RLP-058-000006379 |
| RLP-058-000006382 | to | RLP-058-000006382 |
| RLP-058-000006384 | to | RLP-058-000006385 |
| RLP-058-000006387 | to | RLP-058-000006389 |
| RLP-058-000006391 | to | RLP-058-000006398 |
| RLP-058-000006400 | to | RLP-058-000006408 |
| RLP-058-000006410 | to | RLP-058-000006411 |
| RLP-058-000006414 | to | RLP-058-000006421 |
| RLP-058-000006423 | to | RLP-058-000006423 |
| RLP-058-000006425 | to | RLP-058-000006467 |
| RLP-058-000006469 | to | RLP-058-000006473 |
| RLP-058-000006475 | to | RLP-058-000006475 |
| RLP-058-000006478 | to | RLP-058-000006478 |
| RLP-058-000006480 | to | RLP-058-000006488 |
| RLP-058-000006490 | to | RLP-058-000006490 |
| RLP-058-000006492 | to | RLP-058-000006519 |
| RLP-058-000006526 | to | RLP-058-000006528 |
| RLP-058-000006530 | to | RLP-058-000006530 |
| RLP-058-000006533 | to | RLP-058-000006538 |
| RLP-058-000006540 | to | RLP-058-000006544 |
| RLP-058-000006562 | to | RLP-058-000006563 |
| RLP-058-000006565 | to | RLP-058-000006607 |
| RLP-058-000006609 | to | RLP-058-000006611 |
| RLP-058-000006613 | to | RLP-058-000006613 |
| RLP-058-000006626 | to | RLP-058-000006628 |
| RLP-058-000006630 | to | RLP-058-000006631 |
| RLP-058-000006633 | to | RLP-058-000006652 |
| RLP-058-000006654 | to | RLP-058-000006668 |
| RLP-058-000006671 | to | RLP-058-000006701 |
| RLP-058-000006704 | to | RLP-058-000006704 |
| RLP-058-000006706 | to | RLP-058-000006716 |
| RLP-058-000006718 | to | RLP-058-000006743 |
| RLP-058-000006749 | to | RLP-058-000006761 |
| RLP-058-000006765 | to | RLP-058-000006767 |
| RLP-058-000006774 | to | RLP-058-000006787 |
| RLP-058-000006789 | to | RLP-058-000006794 |

| | | |
|---|---|---|
| RLP-058-000006796 | to | RLP-058-000006822 |
| RLP-058-000006826 | to | RLP-058-000006829 |
| RLP-058-000006834 | to | RLP-058-000006834 |
| RLP-058-000006836 | to | RLP-058-000006836 |
| RLP-058-000006838 | to | RLP-058-000006838 |
| RLP-058-000006840 | to | RLP-058-000006851 |
| RLP-058-000006853 | to | RLP-058-000006856 |
| RLP-058-000006858 | to | RLP-058-000006864 |
| RLP-058-000006869 | to | RLP-058-000006871 |
| RLP-058-000006874 | to | RLP-058-000006928 |
| RLP-058-000006931 | to | RLP-058-000006956 |
| RLP-058-000006958 | to | RLP-058-000006966 |
| RLP-058-000006968 | to | RLP-058-000006968 |
| RLP-058-000006971 | to | RLP-058-000006971 |
| RLP-058-000006973 | to | RLP-058-000006993 |
| RLP-058-000006995 | to | RLP-058-000007008 |
| RLP-058-000007010 | to | RLP-058-000007010 |
| RLP-058-000007012 | to | RLP-058-000007026 |
| RLP-058-000007028 | to | RLP-058-000007041 |
| RLP-058-000007043 | to | RLP-058-000007043 |
| RLP-058-000007045 | to | RLP-058-000007068 |
| RLP-058-000007070 | to | RLP-058-000007070 |
| RLP-058-000007074 | to | RLP-058-000007078 |
| RLP-058-000007080 | to | RLP-058-000007091 |
| RLP-058-000007093 | to | RLP-058-000007099 |
| RLP-058-000007102 | to | RLP-058-000007117 |
| RLP-058-000007119 | to | RLP-058-000007122 |
| RLP-058-000007124 | to | RLP-058-000007151 |
| RLP-058-000007153 | to | RLP-058-000007153 |
| RLP-058-000007156 | to | RLP-058-000007164 |
| RLP-058-000007166 | to | RLP-058-000007201 |
| RLP-058-000007203 | to | RLP-058-000007206 |
| RLP-058-000007208 | to | RLP-058-000007213 |
| RLP-058-000007215 | to | RLP-058-000007225 |
| RLP-058-000007229 | to | RLP-058-000007229 |
| RLP-058-000007233 | to | RLP-058-000007233 |
| RLP-058-000007236 | to | RLP-058-000007244 |
| RLP-058-000007246 | to | RLP-058-000007267 |
| RLP-058-000007271 | to | RLP-058-000007281 |
| RLP-058-000007283 | to | RLP-058-000007286 |
| RLP-058-000007288 | to | RLP-058-000007295 |
| RLP-058-000007300 | to | RLP-058-000007314 |
| RLP-058-000007317 | to | RLP-058-000007321 |

RLP-058-000007324     to     RLP-058-000007324
RLP-058-000007326     to     RLP-058-000007328
RLP-058-000007330     to     RLP-058-000007330
RLP-058-000007332     to     RLP-058-000007333
RLP-058-000007337     to     RLP-058-000007337
RLP-058-000007343     to     RLP-058-000007357
RLP-058-000007359     to     RLP-058-000007363
RLP-058-000007367     to     RLP-058-000007370
RLP-058-000007372     to     RLP-058-000007372
RLP-058-000007374     to     RLP-058-000007381
RLP-058-000007384     to     RLP-058-000007390
RLP-058-000007392     to     RLP-058-000007392
RLP-058-000007394     to     RLP-058-000007411
RLP-058-000007415     to     RLP-058-000007415
RLP-058-000007417     to     RLP-058-000007459
RLP-058-000007461     to     RLP-058-000007461
RLP-058-000007463     to     RLP-058-000007476
RLP-058-000007479     to     RLP-058-000007490
RLP-058-000007493     to     RLP-058-000007505
RLP-058-000007508     to     RLP-058-000007508
RLP-058-000007512     to     RLP-058-000007525
RLP-058-000007527     to     RLP-058-000007605
RLP-058-000007607     to     RLP-058-000007628
RLP-058-000007631     to     RLP-058-000007634
RLP-058-000007636     to     RLP-058-000007687
RLP-058-000007692     to     RLP-058-000007812
RLP-058-000007828     to     RLP-058-000007837.

This Notice of Production is respectfully submitted,

> JEFFREY S. BUCHOLTZ
> Acting Assistant Attorney General
>
> PHYLLIS J. PYLES
> Director, Torts Branch
>
> JAMES G. TOUHEY, JR.
> Assistant Director, Torts Branch
>
>  s/ James F. McConnon, Jr.
> _____
> JAMES F. McCONNON, JR.
> Trial Attorney, Torts Branch, Civil Division
> U.S. Department of Justice
> Benjamin Franklin Station, P.O. Box 888
> Washington, D.C.  20044
> (202) 616-4400 / (202) 616-5200 (Fax)
> Attorneys for the United States

Dated: April 18, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 18, 2008, I served a true copy of

the United States' Notice of Production upon all parties by ECF.


 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.